**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF ALASKA**
**ANCHORAGE DIVISION**

In re:  OMNI ENTERPRISES, INC.　　　　　§　　Case No. 15-00076
　　　　　　　　　　　　　　　　　　　　§
　　　　　　　　　　　　　　　　　　　　§
　　　　　　　　　　　　　　　　　　　　§
　　　　　　　　　　Debtor(s)

---

**INTERIM TRUSTEE'S FINAL REPORT (TFR)**

The undersigned trustee hereby makes this Interim Final Report and states as follows:

1. A petition under Chapter 7 of the United States Bankruptcy Code was filed on 03/31/2015. The undersigned trustee was appointed on 04/02/2015.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized the gross receipts of　　　　　$　　　992,172.83

Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim distribution | 51,232.16 |
| Administrative expenses | 192,463.31 |
| Bank service fees | 7,923.47 |
| Other payments to creditors | 349,759.03 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]　　　$ | 390,794.86 |

The remaining funds are available for distribution.

---

[1]The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was 07/08/2015 and the deadline for filing governmental claims was 01/07/2015. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed interim distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $40,646.13. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $40,646.13, for a total compensation of $40,646.13[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $396.77 for total expenses of $396.77[2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: _09/05/2017_____        By: _/s/ Nacole Jipping_____
                                              Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

---

[2]If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

Exhibit A
Page: 1

# Form 1

## Individual Estate Property Record and Report

### Asset Cases

**Case No.:** 15-00076
**Case Name:** OMNI ENTERPRISES, INC.

**For Period Ending:** 09/05/2017

**Trustee Name:** (230030) Nacole Jipping
**Date Filed (f) or Converted (c):** 03/31/2015 (f)
**§ 341(a) Meeting Date:** 05/07/2015
**Claims Bar Date:** 07/08/2015

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Lots 11,12,& 13, (Big Lake) 14468 Hollywood Rd., Big Lake, AK<br>5/14/15 Order Granting Trustee's Motion for Authority to Sell (DE 69) | 400,000.00 | 64,878.00 | | 403,800.00 | FA |
| 2 | Dillingham warehouse Lot 1, Bl 31 | 225,000.00 | 0.00 | | 0.00 | FA |
| 3 | MVFCU **128207 | 1,572.23 | 1,572.23 | | 251.55 | FA |
| 4 | Wells Fargo **198899 | 64,412.19 | 64,412.19 | | 63,164.03 | FA |
| 5 | True Value stock class B (will be offset against True Value claim)<br>Cabot's researching stock offset. | Unknown | 100,000.00 | | 325,000.00 | FA |
| 6 | Should be part of Asset 5, not another Asset re True Value | Unknown | 0.00 | | 0.00 | FA |
| 7 | Unified Grocers stock 389,654 of Unified stock which we think they have setoff against obligations. Attachment Sch B13 | Unknown | 0.00 | | 0.00 | FA |
| 8 | Accounts receivable (Attachment Sch B16)<br>5/7/15 KeyBank RFS Granted for account recvbl (DE 61) | 143,413.00 | 143,413.00 | | 32,401.49 | FA |
| 9 | Section 553(b) setoff action against FNBA (See Sch B21)<br>Decision appealed to 9th Circuit. | 1,329,096.51 | 147,267.51 | | 0.00 | 1,000,000.00 |
| 10 | 2010 GMC Box Truck (All other vehicles were free & clear & sold to UCI in 3/15 (See Attachment Sch B 25) Bethel<br>4/28/15 Order Granting Motion to Sell (DE 40) $11,000 | 14,000.00 | 13,300.00 | | 11,000.00 | FA |
| 11 | Office furnishing, computers (Anchorage)<br>PER DE 94 -  3 Framed Art Prints and 1 Xerox workstation | 1,000.00 | 1,000.00 | | 665.00 | FA |

UST Form 101-7-TFR (5/1/2011)

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit A
Page: 2

**Case No.:** 15-00076
**Case Name:** OMNI ENTERPRISES, INC.
**For Period Ending:** 09/05/2017

**Trustee Name:** (230030) Nacole Jipping
**Date Filed (f) or Converted (c):** 03/31/2015 (f)
**§ 341(a) Meeting Date:** 05/07/2015
**Claims Bar Date:** 07/08/2015

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 12 | counters, shelving, signage & other store non-fixtures Dillingham | 1,000.00 | 1,000.00 | | 0.00 | FA |
| 13 | counters, shelving, signage & other store non-fixtures Bethel (new store) Sch B 29 | 35,000.00 | 35,000.00 | OA | 0.00 | FA |
| 14 | counters, shelving, signage & other store non-fixtures Togiak Sch B 29 | 1,000.00 | 1,000.00 | | 0.00 | FA |
| 15 | counters, shelving, signage & other store non-fixtures Big Lake Sch B 29 | 20,000.00 | 20,000.00 | | 0.00 | FA |
| 16 | counters, shelving, signage & other store non-fixtures Glennallen Sch B 29 | 25,000.00 | 25,000.00 | | 0.00 | FA |
| 17 | counter, shelving, signage, other non-fixture (Bethel other than new store) Sch B29 | 46,500.00 | 46,500.00 | | 0.00 | FA |
| 18 | Big Lake & Glennallen signage & POS equipment (Described MB Bank on UCC search) Sch B 29 | Unknown | 0.00 | | 0.00 | FA |
| 19 | Inventory, Dillingham (at 20% of book value) Sch B 30 | 20,000.00 | 20,000.00 | | 0.00 | FA |
| 20 | inventory, Togiak (at 20% of book value) Sch B 30 | 20,000.00 | 20,000.00 | | 0.00 | FA |
| 21 | Inventory, Bethel inventory in UCI only possession. Possibly 30,000 in BNC possession. No current inventory. See Sch B 30 for perfection documentation | 100,000.00 | 100,000.00 | OA | 0.00 | FA |
| 22 | Inventory, Big Lake (at 20% of book value) Sh B30 | 30,000.00 | 30,000.00 | | 0.00 | FA |

UST Form 101-7-TFR (5/1/2011)

Exhibit A
Page: 3

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

Case No.: 15-00076
Case Name: OMNI ENTERPRISES, INC.
For Period Ending: 09/05/2017

Trustee Name: (230030) Nacole Jipping
Date Filed (f) or Converted (c): 03/31/2015 (f)
§ 341(a) Meeting Date: 05/07/2015
Claims Bar Date: 07/08/2015

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Formally Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 23 | Inventory, Glenallen (at 20% of book value) Sch B 30 | 30,000.00 | 30,000.00 | | 0.00 | FA |
| 24 | PETTY CASH BOX (u) | 1,784.50 | 1,784.50 | | 1,784.50 | FA |
| 25 | REFUND - EMPLOYEE TAX / WAGE CORRECTION (u) | 0.00 | 2,000.00 | | 2,015.60 | FA |
| 26 | Tax Refund (u) | 0.00 | 0.00 | | 70.88 | FA |
| 27* | Costco Preferences (u) (See Footnote) | 0.00 | 0.00 | | 139,381.52 | FA |
| 28 | Bare Land - Dillingham Lot 15 (u) Per DE 164 | 0.00 | 0.00 | | 12,638.26 | FA |
| 28 | Assets    Totals    (Excluding unknown values) | $2,508,778.43 | $868,127.43 | | $992,172.83 | $1,000,000.00 |

RE PROP# 27    PER DE 166

Major Activities Affecting Case Closing:

Initial Projected Date Of Final Report (TFR):    12/30/2016    Current Projected Date Of Final Report (TFR):    06/01/2018

UST Form 101-7-TFR (5/1/2011)

**Form 2**

# Cash Receipts And Disbursements Record

Exhibit B
Page: 1

| Case No.: | 15-00076 |
| Case Name: | OMNI ENTERPRISES, INC. |
| Taxpayer ID #: | **-***3023 |
| For Period Ending: | 09/05/2017 |

| Trustee Name: | Nacole Jipping (230030) |
| Bank Name: | Rabobank, N.A. |
| Account #: | ******8000 Checking |
| Blanket Bond (per case limit): | $63,926,457.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/09/2015 | {8} | BRISTOL BAY MISSION LODGE, LLC | N&N MARKET | 1129-000 | 768.14 | | 768.14 |
| 04/09/2015 | {8} | NUNAPITCHUK IRA COUNCIL | SWANSONS | 1129-000 | 171.69 | | 939.83 |
| 04/09/2015 | {8} | STATE OF ALASKA | SWANSONS - N&N MARKET - IGA - YUKON TRADER | 1129-000 | 9.99 | | 949.82 |
| 04/09/2015 | {8} | CITY OF DILLINGHAM | OMNI | 1129-000 | 2,170.20 | | 3,120.02 |
| 04/09/2015 | {8} | ALASKA MECHANICAL, INC | SWANSON'S | 1129-000 | 354.46 | | 3,474.48 |
| 04/13/2015 | {8} | DILLINGHAM CITY SCHOOL DISTRICT | N&N MARKET INV #2673272, 2673782, 2674323, 2677578, 2679112 | 1129-000 | 1,087.28 | | 4,561.76 |
| 04/13/2015 | {8} | CITY OF DILLINGHAM | INV #2673502, 2673767, 2673805, 2675598 | 1129-000 | 1,440.18 | | 6,001.94 |
| 04/13/2015 | {8} | YUKON KUSKOKWIM HEALTH CORP | SWANSONS | 1129-000 | 4,364.23 | | 10,366.17 |
| 04/13/2015 | {8} | STATE OF ALASKA | INV 3575685 INV 5786339 GEN 3575685 GEN 5786339 | 1129-000 | 139.62 | | 10,505.79 |
| 04/13/2015 | {8} | DALE CONSTRUCTION, LLC | | 1129-000 | 225.90 | | 10,731.69 |

UST Form 101-7-TFR (5/1/2011)

{} Asset Reference(s)

! - transaction has not been cleared

Exhibit B
Page: 2

# Form 2

# Cash Receipts And Disbursements Record

| Case No.: | 15-00076 |
|---|---|
| Case Name: | OMNI ENTERPRISES, INC. |
| Taxpayer ID #: | **-***3023 |
| For Period Ending: | 09/05/2017 |

| Trustee Name: | Nacole Jipping (230030) |
|---|---|
| Bank Name: | Rabobank, N.A. |
| Account #: | ******8000 Checking |
| Blanket Bond (per case limit): | $63,926,457.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/13/2015 | {8} | CHOGGIUNG INVESTMENT CORP | INV 2680777 (LAMPS & LAMP SHADES) | 1129-000 | 166.59 | | 10,898.28 |
| 04/13/2015 | {8} | QUVAQ, LLC | INV 2674030 (PRODUCE) | 1129-000 | 87.84 | | 10,986.12 |
| 04/13/2015 | {8} | TNL – TOGIAK NATIVES LIMITED | | 1129-000 | 457.33 | | 11,443.45 |
| 04/13/2015 | {8} | ORUTSARARMIUT NATIVE COUNCIL | SWANSONS | 1129-000 | 2,301.19 | | 13,744.64 |
| 04/13/2015 | {8} | ALASKA ENERGY AUTHORITY | SWANSONS INV 3573749 INV 3574110 | 1129-000 | 229.86 | | 13,974.50 |
| 04/13/2015 | {8} | EULA L. DAVID | FOR STOVE | 1129-000 | 200.00 | | 14,174.50 |
| 04/13/2015 | {8} | BETHEL UNITED PENTECOSTAL CHURCH | | 1129-000 | 28.61 | | 14,203.11 |
| 04/13/2015 | {8} | MERSIN PELLUMBI | | 1129-000 | 30.58 | | 14,233.69 |
| 04/13/2015 | {8} | BETHEL LIONS CLUB | CLUBHOUSE KEYS | 1129-000 | 13.88 | | 14,247.57 |
| 04/20/2015 | {4} | WELLS FARGO BANK, NA | FUNDS HELD IN ACCOUNT #*****8899 | 1129-000 | 63,164.03 | | 77,411.60 |
| 04/20/2015 | {1} | THREE BEARS ALASKA, INC | EARNEST MONEY AGREEMENT | 1110-000 | 5,000.00 | | 82,411.60 |

{} Asset Reference(s)          UST Form 101-7-TFR (5/1/2011)                                      ! - transaction has not been cleared

# Form 2

# Cash Receipts And Disbursements Record

Exhibit B
Page: 3

| | | | | |
|---|---|---|---|---|
| Case No.: | 15-00076 | Trustee Name: | Nacole Jipping (230030) | |
| Case Name: | OMNI ENTERPRISES, INC. | Bank Name: | Rabobank, N.A. | |
| Taxpayer ID #: | **-***3023 | Account #: | ******8000 Checking | |
| For Period Ending: | 09/05/2017 | Blanket Bond (per case limit): | $63,926,457.00 | |
| | | Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/21/2015 | {3} | MATANUSKA VALLEY FCU | Balance of funds held in Acct #*******8207 | 1129-000 | 251.55 | | 82,663.15 |
| 04/21/2015 | {24} | ALASKA USA FCU | PETTY CASH BOX | 1290-000 | 1,784.50 | | 84,447.65 |
| 04/21/2015 | {8} | FIX IT PLUMBING & RENTAL | 2290 | 1129-000 | 2,267.00 | | 86,714.65 |
| 04/21/2015 | {8} | ELIZABETH DILLON | PYMT ON COUCH | 1129-000 | 170.00 | | 86,884.65 |
| 04/21/2015 | {8} | DANIEL L. OSENTOSKI | ACCT 10.02764 | 1129-000 | 36.79 | | 86,921.44 |
| 04/21/2015 | {8} | COPPER RIVER SCHOOL DISTRICT | | 1129-000 | 467.54 | | 87,388.98 |
| 04/21/2015 | {8} | YUKON KUSKOKWIM HEALTH CORP | | 1129-000 | 1,984.95 | | 89,373.93 |
| 04/21/2015 | {8} | STATE OF ALASKA | | 1129-000 | 75.06 | | 89,448.99 |
| 04/21/2015 | {8} | HAGELAND AVIATION SERVICES INC | | 1129-000 | 1,051.28 | | 90,500.27 |
| 04/28/2015 | {8} | MILLIE D BENTLEY | | 1129-000 | 829.30 | | 91,329.57 |
| 04/28/2015 | {8} | STATE OF ALASKA | | 1129-000 | 14.99 | | 91,344.56 |

{} Asset Reference(s)          UST Form 101-7-TFR (5/1/2011)                                                    ! - transaction has not been cleared

Exhibit B
Page: 4

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 15-00076 | Trustee Name: | Nacole Jipping (230030) |
| Case Name: | OMNI ENTERPRISES, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***3023 | Account #: | ******8000 Checking |
| For Period Ending: | 09/05/2017 | Blanket Bond (per case limit): | $63,926,457.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/28/2015 | {8} | THE STANDARD | | 1129-000 | 4,046.20 | | 95,390.76 |
| 04/28/2015 | {8} | YUKON KUSKOKWIM HEALTH CORP | | 1129-000 | 37.42 | | 95,428.18 |
| 04/29/2015 | {8} | ALASKA AIRLINES | | 1129-000 | 1,282.20 | | 96,710.38 |
| 04/29/2015 | {8} | INFINISOURCE | | 1129-000 | 34.40 | | 96,744.78 |
| 04/29/2015 | {8} | BRISTOL BAY NATIVE ASSOC | | 1129-000 | 1,282.50 | | 98,027.28 |
| 04/29/2015 | {8} | CITY OF ALEKNAGIK | | 1129-000 | 198.33 | | 98,225.61 |
| 04/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 35.82 | 98,189.79 |
| 05/01/2015 | {8} | JAMES EVANS | | 1129-000 | 105.18 | | 98,294.97 |
| 05/01/2015 | {8} | CAROL JOAQUIN | QUARTERS FROM GUM BALL MACHINES IN BETHEL | 1129-000 | 405.56 | | 98,700.53 |
| 05/01/2015 | {8} | KASHUNAMIUT SCHOOL DISTRICT | | 1129-000 | 1,314.00 | | 100,014.53 |
| 05/01/2015 | {8} | STATE OF ALASKA | | 1129-000 | 7.04 | | 100,021.57 |

{ } Asset Reference(s)          UST Form 101-7-TFR (5/1/2011)                                                                                  ! - transaction has not been cleared

Exhibit B
Page: 5

# Form 2

# Cash Receipts And Disbursements Record

| Case No.: | 15-00076 |
|---|---|
| Case Name: | OMNI ENTERPRISES, INC. |
| Taxpayer ID #: | **-***3023 |
| For Period Ending: | 09/05/2017 |

| Trustee Name: | Nacole Jipping (230030) |
|---|---|
| Bank Name: | Rabobank, N.A. |
| Account #: | *****8000 Checking |
| Blanket Bond (per case limit): | $63,926,457.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/01/2015 | 101 | Ally Financial | PYMT IN FULL - 2010 GMC TRUCK | 4110-000 | | 3,963.03 | 96,058.54 |
| 05/05/2015 | 102 | HANS SCHWAIGER | OMNI RENT MAY & JUNE @ $2,000/MO + UTILITY CHARGES THROUGH MARCH $877.88 | 2410-000 | | 4,877.88 | 91,180.66 |
| 05/12/2015 | {8} | IRVIN L & DIANA KREIDER | | 1129-000 | 1,479.37 | | 92,660.03 |
| 05/12/2015 | {8} | STATE OF ALASKA | | 1129-000 | 6.00 | | 92,666.03 |
| 05/12/2015 | {8} | STATE OF ALASKA | | 1129-000 | 125.00 | | 92,791.03 |
| 05/19/2015 | {8} | BETHEL UNIT LLC | | 1129-000 | 933.81 | | 93,724.84 |
| 05/29/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 136.36 | 93,588.48 |
| 06/01/2015 | {10} | BTP, LLC | Sale of GMC Box Truck per DE 40. | 1129-000 | 11,000.00 | | 104,588.48 |
| 06/01/2015 | 103 | KEYBANK NATIONAL ASSOC | Accts Recv (Per DE 61) | 4210-000 | | 31,995.93 | 72,592.55 |
| 06/25/2015 | | FIRST AMERICAN TITLE INSURANCE CO | SALE OF BIG LAKE PROPERTY TO THREE BEARS | | 50,182.43 | | 122,774.98 |

{ } Asset Reference(s)     UST Form 101-7-TFR (5/1/2011)     ! - transaction has not been cleared

Exhibit B
Page: 6

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 15-00076 |
| Case Name: | OMNI ENTERPRISES, INC. |
| Taxpayer ID #: | **-***3023 |
| For Period Ending: | 09/05/2017 |

| Trustee Name: | Nacole Jipping (230030) |
| Bank Name: | Rabobank, N.A. |
| Account #: | *****8000 Checking |
| Blanket Bond (per case limit): | $63,926,457.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {1} | FIRST AMERICAN TITLE INSURANCE CO | SALE OF 3 LOTS IN BIG LAKE TO THREE BEARS | $398,800.00 | 1110-000 | | | 122,774.98 |
| | | ALASKA GROWTH CAPITAL | MORTGAGE PAYOFF | -$345,796.00 | 4110-000 | | | 122,774.98 |
| | | FIRST AMERICAN TITLE INSURANCE CO | TITLE CO FEES | -$1,949.25 | 2500-000 | | | 122,774.98 |
| | | | Prorated taxes 01/01/15 thru 06/09/15 for all three lots | -$872.32 | 4700-000 | | | 122,774.98 |
| 06/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | | 2600-000 | | 124.25 | 122,650.73 |
| 07/01/2015 | 104 | HANS SCHWAIGER | JULY OMNI SPACE RENT | | 2410-000 | | 2,000.00 | 120,650.73 |
| 07/16/2015 | 105 | RYAN SENKO | OMNI LABOR | | 2990-000 | | 280.00 | 120,370.73 |
| 07/16/2015 | 106 | CALEB CHANDLER | OMNI LABOR | | 2990-000 | | 80.00 | 120,290.73 |
| 07/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | | 2600-000 | | 180.00 | 120,110.73 |

{} Asset Reference(s)          UST Form 101-7-TFR (5/1/2011)

! - transaction has not been cleared

Exhibit B
Page: 7

# Form 2

# Cash Receipts And Disbursements Record

**Case No.:** 15-00076
**Case Name:** OMNI ENTERPRISES, INC.
**Taxpayer ID #:** **-***3023
**For Period Ending:** 09/05/2017

**Trustee Name:** Nacole Jipping (230030)
**Bank Name:** Rabobank, N.A.
**Account #:** ******8000 Checking
**Blanket Bond (per case limit):** $63,926,457.00
**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/11/2015 | 107 | SHRED ALASKA, INC | SHRED DOCS AT OMNI | | 2990-000 | | 420.28 | 119,690.45 |
| 08/11/2015 | 108 | HENRYS JANITORIAL SERVICES, INC | DEBRI REMOVAL FROM OMNI ANCH OFFICE PER DE 94 | | 2990-000 | | 3,400.00 | 116,290.45 |
| 08/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | | 2600-000 | | 164.07 | 116,126.38 |
| 09/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | | 2600-000 | | 178.18 | 115,948.20 |
| 10/28/2015 | | ALASKA AUCTION CO | Sale of 40' TV, Xerox Copier, and 3 Charles Gause prints | | 1129-000 | 465.50 | | 116,413.70 |
| | {11} | ALASKA AUCTION CO | Gross sale of office assets | $665.00 | | | | 116,413.70 |
| | | ALASKA AUCTION CO | Auctioneer commission | -$199.50 | 3610-000 | | | 116,413.70 |
| 10/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | | 2600-000 | | 166.77 | 116,246.93 |
| 11/18/2015 | 109 | HANS SCHWAIGER | BALANCE OF UTILITIES (PER DE 94) | | 2410-000 | | 1,047.98 | 115,198.95 |
| 11/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | | 2600-000 | | 161.42 | 115,037.53 |

{} Asset Reference(s)          UST Form 101-7-TFR (5/1/2011)

! - transaction has not been cleared

Exhibit B
Page: 8

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 15-00076 |
|---|---|
| Case Name: | OMNI ENTERPRISES, INC. |
| Taxpayer ID #: | **-***3023 |
| For Period Ending: | 09/05/2017 |

| Trustee Name: | Nacole Jipping (230030) |
|---|---|
| Bank Name: | Rabobank, N.A. |
| Account #: | *****8000 Checking |
| Blanket Bond (per case limit): | $63,926,457.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 182.02 | 114,855.51 |
| 01/29/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 159.27 | 114,696.24 |
| 03/01/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 159.03 | 114,537.21 |
| 03/15/2016 | 110 | ADP, INC. | PER DE 116, PRE-PETITION PAYROLL SERVICES | 2990-000 | | 6,099.09 | 108,438.12 |
| 03/15/2016 | 111 | ADP, INC. | PER DE 116, PREPAY FOR ISSUING W-2S | 2990-000 | | 1,526.30 | 106,911.82 |
| 03/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 179.65 | 106,732.17 |
| 04/29/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 147.99 | 106,584.18 |
| 05/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 147.78 | 106,436.40 |
| 06/30/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 167.96 | 106,268.44 |
| 07/29/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 147.35 | 106,121.09 |
| 08/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 167.44 | 105,953.65 |
| 09/30/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 151.98 | 105,801.67 |

{} Asset Reference(s)          UST Form 101-7-TFR (5/1/2011)                                                     ! - transaction has not been cleared

Exhibit B
Page: 9

# Form 2

# Cash Receipts And Disbursements Record

| Case No.: | 15-00076 | Trustee Name: | Nacole Jipping (230030) |
|---|---|---|---|
| Case Name: | OMNI ENTERPRISES, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***3023 | Account #: | *****8000 Checking |
| For Period Ending: | 09/05/2017 | Blanket Bond (per case limit): | $63,926,457.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | | | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/03/2016 | {5} | CABOT CHRISTIANSON TRUST ACCOUNT | Settlement Proceeds from True Value | | | 1129-000 | 325,000.00 | | 430,801.67 |
| 10/03/2016 | 112 | CABOT C. CHRISTIANSON | Per DE 129 | | | | | 114,018.48 | 316,783.19 |
| | | | Fees | $101,992.00 | | 3210-000 | | | 316,783.19 |
| | | | Expenses | | $12,026.48 | 3220-000 | | | 316,783.19 |
| 10/05/2016 | {25} | ALASKA DEPARTMENT OF LABOR AND WORKFORCE DEV | Refund - wage correction / empl taxes | | | 1224-000 | 2,015.60 | | 318,798.79 |
| 10/12/2016 | | Transfer of Funds | FROM STAPERA ESTATE #14-00324 Transfer authorized by BMS/Rabobank in error to cover NSF deposit | | | 1280-000 | 6,201.21 | | 325,000.00 |
| 10/12/2016 | {5} | CABOT CHRISTIANSON TRUST ACCOUNT | Deposit #10050 on 10/3/16 returned due to signature issue with bank | | | 1129-000 | -325,000.00 | | 0.00 |
| 10/18/2016 | {5} | CABOT CHRISTIANSON TRUST ACCOUNT | Replacement check for deposit #10050 10/3/16 | | | 1129-000 | 325,000.00 | | 325,000.00 |

{} Asset Reference(s)          UST Form 101-7-TFR (5/1/2011)                                                                                                                                    ! - transaction has not been cleared

Exhibit B
Page: 10

# Form 2

# Cash Receipts And Disbursements Record

| Case No.: | 15-00076 |
|---|---|
| Case Name: | OMNI ENTERPRISES, INC. |
| Taxpayer ID #: | **-***3023 |
| For Period Ending: | 09/05/2017 |

| Trustee Name: | Nacole Jipping (230030) |
|---|---|
| Bank Name: | Rabobank, N.A. |
| Account #: | ******8000 Checking |
| Blanket Bond (per case limit): | $63,926,457.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/26/2016 | | Transfer of Funds | TO STAPERA ESTATE #14-00324 Transfer back to original account authorized by BMS/Rabobank | 1280-000 | -6,201.21 | | 318,798.79 |
| 10/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 281.67 | 318,517.12 |
| 11/07/2016 | 113 | KEY BANK NATIONAL ASSOC | PER DE 125 | 4110-000 | | 18,415.58 | 300,101.54 |
| 11/30/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 475.04 | 299,626.50 |
| 12/30/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 429.79 | 299,196.71 |
| 01/31/2017 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 458.96 | 298,737.75 |
| 02/28/2017 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 401.04 | 298,336.71 |
| 03/31/2017 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 443.41 | 297,893.30 |
| 04/07/2017 | | FIRST AMERICAN TITLE INSURANCE CO | Overage on payoff to AK Growth Capital | 4110-000 | | -110.60 | 298,003.90 |
| 04/07/2017 | {26} | United States Treasury | N&N Market Tax Refund | 1224-000 | 70.88 | | 298,074.78 |
| 04/21/2017 | 114 | CABOT C. CHRISTIANSON | PER DE 162 | | | 56,159.55 | 241,915.23 |

{ } Asset Reference(s)    **UST Form 101-7-TFR (5/1/2011)**    ! - transaction has not been cleared

Exhibit B
Page: 11

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 15-00076 | Trustee Name: | Nacole Jipping (230030) |
| Case Name: | OMNI ENTERPRISES, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***3023 | Account #: | ******8000 Checking |
| For Period Ending: | 09/05/2017 | Blanket Bond (per case limit): | $63,926,457.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | PER DE 162 $54,310.00 | 3210-000 | | | 241,915.23 |
| | | | PER DE 162 $1,849.55 | 3220-000 | | | 241,915.23 |
| 04/28/2017 | {27} | COSTCO WHOLESALE CORP | | 1241-000 | 139,381.52 | | 381,296.75 |
| 04/28/2017 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 397.37 | 380,899.38 |
| 05/23/2017 | {28} | STATE OF ALASKA | Proceeds from sale of Dillingham property DE164 | 1210-000 | 1,138.26 | | 382,037.64 |
| 05/31/2017 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 582.93 | 381,454.71 |
| 06/30/2017 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 548.66 | 380,906.05 |
| 07/28/2017 | | FIDELITY TITLE AGENCY OF AK | Proceeds from sale of Dillingham property | | 10,036.07 | | 390,942.12 |
| | {28} | FIDELITY TITLE AGENCY OF AK | Lot 15, Block 19 - Dillingham $10,500.00 | 1210-000 | | | 390,942.12 |

{ } Asset Reference(s)    UST Form 101-7-TFR (5/1/2011)                                                                 ! - transaction has not been cleared

Exhibit B
Page: 12

# Form 2

# Cash Receipts And Disbursements Record

| Case No.: | 15-00076 | Trustee Name: | Nacole Jipping (230030) |
| Case Name: | OMNI ENTERPRISES, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***3023 | Account #: | ******8000 Checking |
| For Period Ending: | 09/05/2017 | Blanket Bond (per case limit): | $63,926,457.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | CITY OF DILLINGHAM | Property taxes | -$58.93 | 4700-070 | | | 390,942.12 |
| | | FIDELITY TITLE AGENCY OF AK | Escrow Fee and Title Fee | -$155.00 | 2500-000 | | | 390,942.12 |
| | | FIDELITY TITLE AGENCY OF AK | Owner's Premium | -$250.00 | 2500-000 | | | 390,942.12 |
| 07/31/2017 | | Rabobank, N.A. | Bank and Technology Services Fees | | 2600-000 | | 529.61 | 390,412.51 |
| 08/01/2017 | {28} | LAW OFFICES OF CABOT CHRISTIANSON | Earnest money - Dillingham property | | 1210-000 | 1,000.00 | | 391,412.51 |
| 08/31/2017 | | Rabobank, N.A. | Bank and Technology Services Fees | | 2600-000 | | 617.65 | 390,794.86 |
| | | | COLUMN TOTALS | | | 642,891.83 | 252,096.97 | $390,794.86 |
| | | | Less: Bank Transfers/CDs | | | 0.00 | 0.00 | |
| | | | Subtotal | | | 642,891.83 | 252,096.97 | |
| | | | Less: Payments to Debtors | | | | 0.00 | |
| | | | NET Receipts / Disbursements | | | $642,891.83 | $252,096.97 | |

{ } Asset Reference(s)          UST Form 101-7-TFR (5/1/2011)          *! - transaction has not been cleared*

Exhibit B
Page: 13

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case No.: | 15-00076 |
| Case Name: | OMNI ENTERPRISES, INC. |
| Taxpayer ID #: | **-***3023 |
| For Period Ending: | 09/05/2017 |

| | |
|---|---|
| Trustee Name: | Nacole Jipping (230030) |
| Bank Name: | Rabobank, N.A. |
| Account #: | *****8000 Checking |
| Blanket Bond (per case limit): | $63,926,457.00 |
| Separate Bond (if applicable): | N/A |

| | |
|---|---|
| Net Receipts: | $642,891.83 |
| Plus Gross Adjustments: | $349,281.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $992,172.83 |

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| *****8000 Checking | $642,891.83 | $252,096.97 | $390,794.86 |
| | $642,891.83 | $252,096.97 | $390,794.86 |

UST Form 101-7-TFR (5/1/2011)

# Exhibit C

## Analysis of Claims Register

**Case:** 15-00076                                      **OMNI ENTERPRISES, INC.**

Claims Bar Date: 07/08/15

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 10S | PROVIDENT LEASING CELTIC LEASING<br>4 Park Plaza, Suite 300<br>Irvine, CA 92614<br><4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)><br>, 100<br><br>PER DE 148 | Secured<br><br>04/23/15 | | $22,051.00<br>$0.00 | $0.00 | $0.00 |
| 13 | Ally Financial<br>PO Box 130424<br>Roseville, MN 55113-0004<br><4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)><br>, 100<br><br>PER DE 24 & 148 | Secured<br><br>04/27/15 | | $3,963.03<br>$3,963.03 | $3,963.03 | $0.00 |
| 20 | True Value Company,<br><br><4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)><br>, 100 | Secured<br><br>05/04/15 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 41S | ALASKA GROWTH CAPITAL<br>3301 C St., STE100<br>ANCHORAGE, AK 99503<br><4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)><br>, 100<br><br>Sale of Big Lake Property | Secured<br><br>06/17/15 | | $345,685.40<br>$345,685.40 | $345,685.40 | $0.00 |
| 54 | Polaris Acceptancec/o Husch Blackwell LLP<br>Attn Laura F. Ketcham, Esq.,<br><4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)><br>, 100<br><br>PER DE 148 | Secured<br><br>07/07/15 | | $619,396.49<br>$0.00 | $0.00 | $0.00 |
| 56S-3 | KEY BANK NATIONAL ASSOC<br>Matt Palmer, Vice President<br>1675 Broadway, Ste 421<br>Denver, CO 80202-4629<br><4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)><br>, 100<br><br>PER DE 148 | Secured<br><br>07/07/15 | | $224,271.80<br>$18,415.58 | $18,415.58 | $0.00 |

# Exhibit C
## Analysis of Claims Register

Case: 15-00076                    OMNI ENTERPRISES, INC.

Claims Bar Date: 07/08/15

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| FEE | Nacole Jipping<br>P.O. Box 11052<br>Anchorage, AK 99501<br><2100-000 Trustee Compensation><br>, 200 | Administrative<br>08/25/17 | | $40,646.13<br>$40,646.13 | $0.00 | $40,646.13 |
| TE | Nacole Jipping<br>P.O. Box 11052<br>Anchorage, AK 99501<br><2200-000 Trustee Expenses><br>, 200 | Administrative<br>08/17/17 | | $396.77<br>$396.77 | $0.00 | $396.77 |
| | ADP, INC.<br>1851 N RESLER DR<br>EL PASO, TX 79912<br><2990-000 Other Chapter 7 Administrative Expenses><br>, 200<br>Per DE 116 | Administrative<br>03/15/16 | | $0.00<br>$7,625.39 | $7,625.39 | $0.00 |
| | LAW OFFICES OF CABOT CHRISTIANSON<br>911 W 8TH AVE, STE 201<br>ANCHORAGE, AK 99501<br><3210-000 Attorney for Trustee Fees (Other Firm)><br>, 200<br>Per DE 129 | Administrative<br>10/03/16 | | $156,302.00<br>$156,302.00 | $156,302.00 | $0.00 |
| | LAW OFFICES OF CABOT CHRISTIANSON<br>911 W 8TH AVE, STE 201<br>ANCHORAGE, AK 99501<br><3220-000 Attorney for Trustee Expenses (Other Firm) ><br>, 200<br>Per DE 129 | Administrative<br>10/03/16 | | $13,876.03<br>$13,876.03 | $13,876.03 | $0.00 |
| | Russ Minkemann<br>4300 B St, Ste 308<br>Anchorage, AK 99503<br><3410-000 Accountant for Trustee Fees (Other Firm)><br>, 200<br>Per DE 173 | Administrative<br>08/17/17 | | $9,325.00<br>$9,325.00 | $0.00 | $9,325.00 |

# Exhibit C

## Analysis of Claims Register

Case: 15-00076                    OMNI ENTERPRISES, INC.

Claims Bar Date: 07/08/15

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Russ Minkemann 4300 B St, Ste 308 Anchorage, AK 99503 <3420-000 Accountant for Trustee Expenses (Other Firm)> , 200 Per DE 173 | Administrative 08/17/17 | | $137.12 $137.12 | $0.00 | $137.12 |
| | Alaska Dept. of Labor & Workforce Development Employment Security Tax P.O. Box 241767 Anchorage, AK 99524-1767 <5300-000 Wages - § 507(a)(4)> , 510 | Priority | | $0.00 $0.34 | $0.00 | $0.34 |
| | Alaska Dept. of Labor & Workforce Development Employment Security Tax P.O. Box 241767 Anchorage, AK 99524-1767 <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority | | $0.00 $10.44 | $0.00 | $10.44 |
| | INTERNAL REVENUE SERVICE P.O. Box 7346 Philadelphia, PA 19101-7346 <5300-000 Wages - § 507(a)(4)> , 510 | Priority | | $0.00 $168.44 | $0.00 | $168.44 |
| | INTERNAL REVENUE SERVICE P.O. Box 7346 Philadelphia, PA 19101-7346 <5300-000 Wages - § 507(a)(4)> , 510 | Priority | | $0.00 $41.77 | $0.00 | $41.77 |
| | INTERNAL REVENUE SERVICE P.O. Box 7346 Philadelphia, PA 19101-7346 <5300-000 Wages - § 507(a)(4)> , 510 | Priority | | $0.00 $9.77 | $0.00 | $9.77 |

# Exhibit C

## Analysis of Claims Register

**Case:** 15-00076                          **OMNI ENTERPRISES, INC.**

Claims Bar Date: 07/08/15

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | INTERNAL REVENUE SERVICE P.O. Box 7346 Philadelphia, PA 19101-7346 <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority | | $0.00 $41.77 | $0.00 | $41.77 |
| | INTERNAL REVENUE SERVICE P.O. Box 7346 Philadelphia, PA 19101-7346 <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority | | $0.00 $9.77 | $0.00 | $9.77 |
| | INTERNAL REVENUE SERVICE P.O. Box 7346 Philadelphia, PA 19101-7346 <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority | | $0.00 $12.13 | $0.00 | $12.13 |
| 2 | IRSCENTRALIZED INSOLVENCY UNIT, <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 AMENDED TO ZERO 7/7/15 | Priority 04/17/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| 28 | FAVCO, INC, <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 05/08/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| 47P-2 | OREGON DEPT OF REVENUE 955 CENTER ST NE SALEM, OR 97301-2555 <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 06/29/15 | | $147.10 $147.10 | $0.00 | $147.10 |
| 55P | CITY OF BETHEL PO BOX 1388 BETHEL, AK 99599 <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 07/07/15 | | $211,698.12 $211,698.12 | $0.00 | $211,698.12 |

**UST Form 101-7-TFR (5/1/2011)**

# Exhibit C
## Analysis of Claims Register

Case: 15-00076                                    OMNI ENTERPRISES, INC.

Claims Bar Date: 07/08/15

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 60 | Glenn S Spring<br>PO Box 328<br>Glennallen, AK 99588-0328<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>09/04/15 | | $673.77<br>$453.45 | $0.00 | $453.45 |
| 1 | Alaska Industrial Hardware Attn Credit<br>2192 Viking Dr<br>Anchorage, AK 99501<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>04/14/15 | | $2,388.96<br>$2,388.96 | $0.00 | $2,388.96 |
| 2 | IRSCENTRALIZED INSOLVENCY UNIT,<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>04/17/15 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 3 | EPSEN HILLMER GRAPHICS<br>13748 F. STREET<br>OMAHA, NE 68137<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>04/17/15 | | $1,282.60<br>$1,282.60 | $0.00 | $1,282.60 |
| 4 | Greatland Foods, Inc attn: Norma Kincaid<br>355 E 76th Ave. Ste 105<br>Anchorage, AK 99518<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>04/17/15 | | $16,001.38<br>$16,001.38 | $0.00 | $16,001.38 |
| 5 | Pitney Bowes Global Financial Services LLC<br>27 Waterview Drive<br>Shelton, CT 06484<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>04/20/15 | | $1,085.98<br>$1,085.98 | $0.00 | $1,085.98 |
| 6 | Suzuki Motor of America, Inc Attn: Corporate Legal Office<br>3251 E Imperial Hwy<br>Brea, CA 92821-6795<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>04/20/15 | | $150.00<br>$150.00 | $0.00 | $150.00 |

## Exhibit C
## Analysis of Claims Register

Case: 15-00076                              OMNI ENTERPRISES, INC.

Claims Bar Date: 07/08/15

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 7 | L & M Supplies<br>429 2nd Ave West<br>PO Box 550<br>Dillingham, AK 99576<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>04/20/15 | | $5,020.60<br>$5,020.60 | $0.00 | $5,020.60 |
| 8 | STATEWIDE WHOLESALE<br>7437 OLD SEWARD HWY<br>ANCHORAGE, AK 99518<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>04/22/15 | | $154.97<br>$154.97 | $0.00 | $154.97 |
| 9 | PALMER PRODUCE, INC<br>4255 S. MCKECHNIE LOOP<br>PALMER, AK 99645-9708<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>04/22/15 | | $6,954.75<br>$6,954.75 | $0.00 | $6,954.75 |
| 10U | PROVIDENT LEASING CELTIC LEASING<br>4 Park Plaza, Suite 300<br>Irvine, CA 92614<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610<br><br>PER DE 148 | Unsecured<br><br>04/23/15 | | $62,800.00<br>$43,000.00 | $0.00 | $43,000.00 |
| 11 | ENSTAR NATURAL GAS CO<br>PO BOX 190288<br>ANCHORAGE, AK 99519-0288<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>04/23/15 | | $1,844.31<br>$1,844.31 | $0.00 | $1,844.31 |
| 12 | LT Apparel Group - A Lollytogs Company<br>321 Herrod Blvd<br>Dayton, NJ 08810<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>04/23/15 | | $5,348.18<br>$5,348.18 | $0.00 | $5,348.18 |

## Exhibit C
## Analysis of Claims Register

**Case:** 15-00076                              **OMNI ENTERPRISES, INC.**

Claims Bar Date: 07/08/15

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 14 | HUBERT COMPANY LLC<br>9555 DRY FORK RD<br>HARRISON, OH 45030<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>04/27/15 | | $136.82<br>$136.82 | $0.00 | $136.82 |
| 15 | Linford of Alaska,<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610<br><br>PER DE 148 | Unsecured<br>04/27/15 | | $253.83<br>$253.83 | $0.00 | $253.83 |
| 16 | MATANUSKA ELECTRIC ASSO<br>PO BOX 2929<br>PALMER, AK 99645<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>04/27/15 | | $20,606.32<br>$20,606.32 | $0.00 | $20,606.32 |
| 17 | DANSKO, LLC,<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>04/27/15 | | $2,187.04<br>$2,187.04 | $0.00 | $2,187.04 |
| 18 | ROBERT M OLDROYD<br>4001 LAKERIDGE CT<br>ANCHORAGE, AK 99502<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>04/30/15 | | $2,200.00<br>$2,200.00 | $0.00 | $2,200.00 |
| 19 | Alaska Sausage Co., Inc Attn: Sue Barnett<br>PO Box 92157<br>Anchorage, AK 99509-2157<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>04/30/15 | | $4,421.79<br>$4,421.79 | $0.00 | $4,421.79 |
| 20 | True Value CompanyC/O Michael R. Mills<br>Dorsey & Whitney LLP<br>1031 W. 4th Ave., Ste. 600<br>Anchorage, AK 99501<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>05/04/15 | | $325,000.00<br>$325,000.00 | $0.00 | $325,000.00 |

# Exhibit C

## Analysis of Claims Register

**Case: 15-00076**                                     **OMNI ENTERPRISES, INC.**

Claims Bar Date: 07/08/15

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 21 | Redden Marine Supply, Inc<br>1411 Roeder Avenue<br>Bellingham, WA 98225<br><7100-000 Section 726(a)(2) General<br>Unsecured Claims><br>, 610 | Unsecured<br>05/04/15 | | $12,459.78<br>$12,459.78 | $0.00 | $12,459.78 |
| 22 | Alaska Village Electric Cooperative, Inc AVEC<br>attn: Debbie Bullock<br>4831 Eagle Street<br>Anchorage, AK 99503<br><7100-000 Section 726(a)(2) General<br>Unsecured Claims><br>, 610 | Unsecured<br>05/05/15 | | $140,115.10<br>$140,115.10 | $0.00 | $140,115.10 |
| 23 | RECYCLE SYSTEMS, LLC<br>P.O. BOX 201<br>KIRKLAND, WA 98083-0201<br><7100-000 Section 726(a)(2) General<br>Unsecured Claims><br>, 610 | Unsecured<br>05/05/15 | | $446.49<br>$446.49 | $0.00 | $446.49 |
| 24 | DENALI REFUSE<br>7362 W PARKS HWY 602<br>WASILLA, AK 99623<br><7100-000 Section 726(a)(2) General<br>Unsecured Claims><br>, 610 | Unsecured<br>05/06/15 | | $1,420.22<br>$1,420.22 | $0.00 | $1,420.22 |
| 25 | PARAGON DISTRIBURING<br>PO BOX 113005<br>ANCHORAGE, AK 99511-3005<br><7100-000 Section 726(a)(2) General<br>Unsecured Claims><br>, 610 | Unsecured<br>05/06/15 | | $2,348.87<br>$2,348.87 | $0.00 | $2,348.87 |
| 26 | CPD Alaska, LLC (Crowley)<br>201 Arctic Slope Avenue<br>Anchorage, AK 99518<br><7100-000 Section 726(a)(2) General<br>Unsecured Claims><br>, 610 | Unsecured<br>05/06/15 | | $48,386.79<br>$48,386.79 | $0.00 | $48,386.79 |

## Exhibit C
## Analysis of Claims Register

Case: 15-00076                                OMNI ENTERPRISES, INC.

Claims Bar Date: 07/08/15

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 27 | Pitney Bowes Inc 4901 Belfort Rd, Ste 120 Jacksonville, FL 32256 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 05/08/15 | | $1,769.14 $1,769.14 | $0.00 | $1,769.14 |
| 28 | FAVCO, INC PO BOX 190968 ANCHORAGE, AK 99519-0968 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 PER DE 148 | Unsecured 05/08/15 | | $4,569.89 $4,569.89 | $0.00 | $4,569.89 |
| 29 | COPPER VALLEY ELECTRIC ASSOCIATION PO BOX 45 GLENNALLEN, AK 99588-0045 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 05/15/15 | | $33,371.87 $33,371.87 | $0.00 | $33,371.87 |
| 30 | EJ DISTRIBUTING, LLC PO BOX 279 PUYALLUP, WA 98371 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 05/18/15 | | $7,145.15 $7,145.15 | $0.00 | $7,145.15 |
| 31 | BILL BRYAN 514 NW 86TH ST VANCOUVER, WA 98665 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 05/26/15 | | $1,810.80 $1,810.80 | $0.00 | $1,810.80 |
| 32 | SPENARD BUILDERS SUPPLY PO BOX 99060 ANCHORAGE, AK 99509 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 05/27/15 | | $110,725.86 $110,725.86 | $0.00 | $110,725.86 |

# Exhibit C

## Analysis of Claims Register

Case: 15-00076                                    OMNI ENTERPRISES, INC.

Claims Bar Date: 07/08/15

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 33 | Blackhawk Network, Inc Vicky Lang, Principal Legal Counsel 6220 Stoneridge Mall Road Pleasanton, CA 94588-3229 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 05/28/15 | | $11,355.78 $11,355.78 | $0.00 | $11,355.78 |
| 34 | Carhartt, Inc Attn: Robert Hanus 5750 Mercury Drive Dearborn, MI 48126 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/01/15 | | $34,067.00 $34,067.00 | $0.00 | $34,067.00 |
| 35 | The Odom Corporation Kathryn Black, Birch Horton Bittner & Ch 1127 West 7th Avenue Anchorage, AK 99501 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 05/29/15 | | $248,743.15 $248,743.15 | $0.00 | $248,743.15 |
| 36 | Papyrus-Recycled Greetings, Inc Attn: Dave Brown 1 American Road Cleveland, OH 44144 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/10/15 | | $2,584.48 $2,584.48 | $0.00 | $2,584.48 |
| 37 | American Greetings Corporation Attn: Dave Brown 1 American Road Cleveland, OH 44144 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/10/15 | | $78,079.98 $78,079.98 | $0.00 | $78,079.98 |
| 38 | V.F. Grace Inc 605 E 13th Ave Anchorage, AK 99504 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/11/15 | | $25,804.77 $25,804.77 | $0.00 | $25,804.77 |

# Exhibit C

## Analysis of Claims Register

**Case: 15-00076**                                **OMNI ENTERPRISES, INC.**

Claims Bar Date: 07/08/15

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 39 | Bristol Alliance Fuels, Llc 4141 B Street Suite 207 Anchorage, AK 99503 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/11/15 | | $43,313.73 $43,313.73 | $0.00 | $43,313.73 |
| 40-2 | First National Bank AlaskaSpecial Credits PO Box 100720 Anchorage, AK 99510 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610  Per DE 145 | Unsecured 06/11/15 | | $269,518.59 $269,518.59 | $0.00 | $269,518.59 |
| 41 | ALASKA GROWTH CAPITAL 3301 C St., STE100 ANCHORAGE, AK 99503 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/17/15 | | $1,612,687.66 $1,612,687.66 | $0.00 | $1,612,687.66 |
| 42 | Northern Sales Co., Inc Attn: Rose Treutel PO Box 2290 Summer, WA 98390 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/15/15 | | $242,244.80 $242,244.80 | $0.00 | $242,244.80 |
| 43 | Penninsula Airways Inc 6100 Boeing Avenue Anchorage, AK 99502 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/17/15 | | $1,340.25 $1,340.25 | $0.00 | $1,340.25 |
| 44 | BDO USA, LLP Attn:  Laurence W. Goldberg 4135 Mendenhall Oaks Parkway, Suite 140 High Point, NC 27265 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610  PER DE 148 | Unsecured 06/22/15 | | $13,750.95 $13,750.95 | $0.00 | $13,750.95 |

# Exhibit C

## Analysis of Claims Register

Case: 15-00076                    OMNI ENTERPRISES, INC.

Claims Bar Date: 07/08/15

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 45 | N&N PROPERTY<br>3351 ARCTIC BLVD<br>ANCHORAGE, AK 99503<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610<br><br>PER DE 170 | Unsecured<br>06/24/15 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 46 | UCI, LLC<br>3351 Arctic Blvd.<br>Anchorage, AK 99503<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>06/24/15 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 47S | OREGON DEPT OF REVENUE<br>955 CENTER ST NE<br>SALEM, OR 97301-2555<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>06/29/15 | | $550.00<br>$550.00 | $0.00 | $550.00 |
| 48 | Bottling Group, LLC c/o Joseph D. Frank FrankGecker LLP<br>325 N. LaSalle, Suite 625<br>Chicago, IL 60654<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>07/02/15 | | $88,073.42<br>$88,073.42 | $0.00 | $88,073.42 |
| 49 | Frito-Lay North America, Inc. c/o Joseph D. Frank FrankGecker LLP<br>325 N. LaSalle, Suite 625<br>Chicago, IL 60654<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>07/02/15 | | $8,618.40<br>$8,618.40 | $0.00 | $8,618.40 |
| 50 | Alliance EnterpriseCommercial Collection Corp<br>PO Box 288<br>Tonawanda, NY 14151<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>07/06/15 | | $1,563.60<br>$1,563.60 | $0.00 | $1,563.60 |

# Exhibit C

## Analysis of Claims Register

**Case:** 15-00076                    **OMNI ENTERPRISES, INC.**

Claims Bar Date: 07/08/15

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 51 | Flight Alaska Incdba Yute Air<br>1515 E Tudor Road Ste #4<br>Anchorage, AK 99507<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>07/06/15 | | $8,729.50<br>$8,729.50 | $0.00 | $8,729.50 |
| 52 | Nugashek Electric and Telephone Cooperative<br>PO Box 350<br>Dillingham, AK 99576<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>07/06/15 | | $119,196.67<br>$119,196.67 | $0.00 | $119,196.67 |
| 53 | American Fast Freight, IncMichelle Achondo<br>7400 45th Street, Court East<br>Fife, WA 98424<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>07/07/15 | | $1,160,104.18<br>$1,160,104.18 | $0.00 | $1,160,104.18 |
| 55P | CITY OF BETHEL<br>PO BOX 1388<br>BETHEL, AK 99599<br><7400-000 Subordinated General Unsecured><br>, 630<br>Penalites | Unsecured<br>07/07/15 | | $10,227.26<br>$10,227.26 | $0.00 | $10,227.26 |
| 55U | CITY OF BETHEL<br>PO BOX 1388<br>BETHEL, AK 99599<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>07/07/15 | | $29,675.41<br>$29,675.41 | $0.00 | $29,675.41 |
| 56U-3 | KEY BANK NATIONAL ASSOC<br>Matt Palmer, Vice President<br>1675 BROADWAY, STE 421<br>DENVER, CO 80202-4629<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>07/07/15 | | $2,364,570.03<br>$2,364,570.03 | $0.00 | $2,364,570.03 |

# Exhibit C

## Analysis of Claims Register

**Case: 15-00076**                                    **OMNI ENTERPRISES, INC.**

Claims Bar Date: 07/08/15

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 57 | Northern Air Cargo, Inc 4510 Old International Airport Rd Anchorage, AK 99502 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 07/08/15 | | $114,189.40 $114,189.40 | $0.00 | $114,189.40 |
| 58 | Tatonduk Outfitters Limited dba Events Air Cargo, dba Events Air Ala PO Box 61680 Fairbanks, AK 99706 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 07/08/15 | | $10,548.76 $10,548.76 | $0.00 | $10,548.76 |
| 59 | Video Management Company, Inc. 9610 40th Ave SW Lakewood, WA 98499 <7200-000 Section 726(a)(3) Tardily Filed General Unsecured Claims> , 620 | Unsecured 07/20/15 | | $776.25 $776.25 | $0.00 | $776.25 |
| 62 | Costco Wholesale Corp c/o Jane Pearson, Esq 1111 3rd Ave, Ste 3000 Seattle, WA 98101 <7100-000 Section 726(a)(2) General Unsecured Claims> , 200 | Unsecured 05/17/17 | | $139,381.52 $139,381.52 | $0.00 | $139,381.52 |

**Case Total:**    **$545,867.43**    **$7,705,401.15**

**TRUSTEE'S PROPOSED INTERIM  DISTRIBUTION**

Exhibit D

Case No.: 15-00076
Case Name: OMNI ENTERPRISES, INC.
Trustee Name: Nacole Jipping

**Balance on hand:**        $              390,794.86

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 41S | ALASKA GROWTH CAPITAL | 345,685.40 | 345,685.40 | 345,685.40 | 0.00 |
| 10S | PROVIDENT LEASING CELTIC LEASING | 22,051.00 | 0.00 | 0.00 | 0.00 |
| 13 | Ally Financial | 3,963.03 | 3,963.03 | 3,963.03 | 0.00 |
| 20 | True Value Company | 0.00 | 0.00 | 0.00 | 0.00 |
| 54 | Polaris Acceptancec/o Husch Blackwell LLP Attn Laura F. Ketcham, Esq. | 619,396.49 | 0.00 | 0.00 | 0.00 |
| 56S-3 | KEY BANK NATIONAL ASSOC | 224,271.80 | 18,415.58 | 18,415.58 | 0.00 |

Total to be paid to secured creditors:    $              0.00
Remaining balance:    $              390,794.86

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - Nacole Jipping | 40,646.13 | 0.00 | 40,646.13 |
| Trustee, Expenses - Nacole Jipping | 396.77 | 0.00 | 396.77 |
| Other Chapter 7 Administrative Expenses - ADP, INC. | 7,625.39 | 7,625.39 | 0.00 |
| Attorney for Trustee Fees (Other Firm) - LAW OFFICES OF CABOT CHRISTIANSON | 156,302.00 | 156,302.00 | 0.00 |
| Attorney for Trustee Expenses (Other Firm)  - LAW OFFICES OF CABOT CHRISTIANSON | 13,876.03 | 13,876.03 | 0.00 |
| Accountant for Trustee Fees (Other Firm) - Russ Minkemann | 9,325.00 | 0.00 | 9,325.00 |
| Accountant for Trustee Expenses (Other Firm) - Russ Minkemann | 137.12 | 0.00 | 137.12 |

Total to be paid for chapter 7 administrative expenses:    $              50,505.02
Remaining balance:    $              340,289.84

UST Form 101-7-TFR(5/1/2011)

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments | Proposed Payment |
|---|---|---|---|
| None | | | |

Total to be paid for prior chapter administrative expenses: $ 0.00
Remaining balance: $ 340,289.84

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $212,593.10 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2 | IRSCENTRALIZED INSOLVENCY UNIT | 0.00 | 0.00 | 0.00 |
| 28 | FAVCO, INC | 0.00 | 0.00 | 0.00 |
| 47P-2 | OREGON DEPT OF REVENUE | 147.10 | 0.00 | 147.10 |
| 55P | CITY OF BETHEL | 211,698.12 | 0.00 | 211,698.12 |
| 60 | Glenn S Spring | 673.77 | 0.00 | 673.77 |
| | INTERNAL REVENUE SERVICE | 41.77 | 0.00 | 41.77 |
| | INTERNAL REVENUE SERVICE | 9.77 | 0.00 | 9.77 |
| | INTERNAL REVENUE SERVICE | 12.13 | 0.00 | 12.13 |
| | Alaska Dept. of Labor & Workforce Development | 10.44 | 0.00 | 10.44 |

Total to be paid for priority claims: $ 212,593.10
Remaining balance: $ 127,696.74

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $7,431,299.52 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | Alaska Industrial Hardware Attn Credit | 2,388.96 | 0.00 | 0.00 |
| 2 | IRSCENTRALIZED INSOLVENCY UNIT | 0.00 | 0.00 | 0.00 |
| 3 | EPSEN HILLMER GRAPHICS | 1,282.60 | 0.00 | 0.00 |
| 4 | Greatland Foods, Inc attn: Norma Kincaid | 16,001.38 | 0.00 | 0.00 |
| 5 | Pitney Bowes Global Financial Services LLC | 1,085.98 | | 0.00 |
| 6 | Suzuki Motor of America, Inc Attn: Corporate Legal Office | 150.00 | 0.00 | 0.00 |
| 7 | L & M Supplies | 5,020.60 | 0.00 | 0.00 |
| 8 | STATEWIDE WHOLESALE | 154.97 | 0.00 | 0.00 |
| 9 | PALMER PRODUCE, INC | 6,954.75 | 0.00 | 0.00 |
| 10U | PROVIDENT LEASING CELTIC LEASING | 43,000.00 | 0.00 | 0.00 |
| 11 | ENSTAR NATURAL GAS CO | 1,844.31 | 0.00 | 0.00 |
| 12 | LT Apparel Group - A Lollytogs Company | 5,348.18 | 0.00 | 0.00 |
| 14 | HUBERT COMPANY LLC | 136.82 | 0.00 | 0.00 |
| 15 | Linford of Alaska | 253.83 | 0.00 | 0.00 |
| 16 | MATANUSKA ELECTRIC ASSO | 20,606.32 | 0.00 | 0.00 |
| 17 | DANSKO, LLC | 2,187.04 | 0.00 | 0.00 |
| 18 | ROBERT M OLDROYD | 2,200.00 | 0.00 | 0.00 |
| 19 | Alaska Sausage Co., Inc Attn: Sue Barnett | 4,421.79 | 0.00 | 0.00 |
| 20 | True Value CompanyC/O Michael R. Mills Dorsey & Whitney LLP | 325,000.00 | 0.00 | 0.00 |
| 21 | Redden Marine Supply, Inc | 12,459.78 | 0.00 | 0.00 |
| 22 | Alaska Village Electric Cooperative, Inc AVEC attn: Debbie Bullock | 140,115.10 | 0.00 | 0.00 |
| 23 | RECYCLE SYSTEMS, LLC | 446.49 | | 0.00 |
| 24 | DENALI REFUSE | 1,420.22 | 0.00 | 0.00 |
| 25 | PARAGON DISTRIBUTING | 2,348.87 | 0.00 | 0.00 |
| 26 | CPD Alaska, LLC (Crowley) | 48,386.79 | 0.00 | 0.00 |
| 27 | Pitney Bowes Inc | 1,769.14 | 0.00 | 0.00 |
| 28 | FAVCO, INC | 4,569.89 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 29 | COPPER VALLEY ELECTRIC ASSOCIATION | 33,371.87 | 0.00 | 0.00 |
| 30 | EJ DISTRIBUTING, LLC | 7,145.15 | 0.00 | 0.00 |
| 31 | BILL BRYAN | 1,810.80 | 0.00 | 0.00 |
| 32 | SPENARD BUILDERS SUPPLY | 110,725.86 | 0.00 | 0.00 |
| 33 | Blackhawk Network, Inc Vicky Lang, Principal Legal Counsel | 11,355.78 | 0.00 | 0.00 |
| 34 | Carhartt, Inc Attn: Robert Hanus | 34,067.00 | 0.00 | 0.00 |
| 35 | The Odom Corporation Kathryn Black, Birch Horton Bittner & Ch | 248,743.15 | 0.00 | 0.00 |
| 36 | Papyrus-Recycled Greetings, Inc Attn: Dave Brown | 2,584.48 | 0.00 | 0.00 |
| 37 | American Greetings Corporation Attn: Dave Brown | 78,079.98 | 0.00 | 0.00 |
| 38 | V.F. Grace Inc | 25,804.77 | 0.00 | 0.00 |
| 39 | Bristol Alliance Fuels, Llc | 43,313.73 | 0.00 | 0.00 |
| 40-2 | First National Bank AlaskaSpecial Credits | 269,518.59 | 0.00 | 0.00 |
| 41 | ALASKA GROWTH CAPITAL | 1,612,687.66 | 0.00 | 0.00 |
| 42 | Northern Sales Co., Inc Attn: Rose Treutel | 242,244.80 | 0.00 | 0.00 |
| 43 | Penninsula Airways Inc | 1,340.25 | 0.00 | 0.00 |
| 44 | BDO USA, LLP Attn:  Laurence W. Goldberg | 13,750.95 | 0.00 | 0.00 |
| 45 | N&N PROPERTY | 0.00 | 0.00 | 0.00 |
| 46 | UCI, LLC | 0.00 | 0.00 | 0.00 |
| 47S | OREGON DEPT OF REVENUE | 550.00 | 0.00 | 0.00 |
| 48 | Bottling Group, LLC c/o Joseph D. Frank FrankGecker LLP | 88,073.42 | 0.00 | 0.00 |
| 49 | Frito-Lay North America, Inc. c/o Joseph D. Frank FrankGecker LLP | 8,618.40 | 0.00 | 0.00 |
| 50 | Alliance EnterpriseCommercial Collection Corp | 1,563.60 | 0.00 | 0.00 |
| 51 | Flight Alaska Incdba Yute Air | 8,729.50 | 0.00 | 0.00 |
| 52 | Nugashek Electric and Telephone Cooperative | 119,196.67 | 0.00 | 0.00 |
| 53 | American Fast Freight, IncMichelle Achondo | 1,160,104.18 | 0.00 | 0.00 |
| 55U | CITY OF BETHEL | 29,675.41 | 0.00 | 0.00 |
| 56U-3 | KEY BANK NATIONAL ASSOC | 2,364,570.03 | 0.00 | 0.00 |
| 57 | Northern Air Cargo, Inc | 114,189.40 | 0.00 | 0.00 |
| 58 | Tatonduk Outfitters Limited dba Events Air Cargo, dba Events Air Ala | 10,548.76 | 0.00 | 0.00 |
| 62 | Costco Wholesale Corp | 139,381.52 | 0.00 | 0.00 |

| | | |
|---|---|---|
| Total to be paid for timely general unsecured claims: | $ | 0.00 |
| Remaining balance: | $ | 127,696.74 |

Tardily filed claims of general (unsecured) creditors totaling $776.25 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 59 | Video Management Company, Inc. | 776.25 | 0.00 | 0.00 |

| | | |
|---|---|---|
| Total to be paid for tardily filed general unsecured claims: | $ | 0.00 |
| Remaining balance: | $ | 127,696.74 |

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $10,227.26 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 55P | CITY OF BETHEL | 10,227.26 | 0.00 | 0.00 |

| | | |
|---|---|---|
| Total to be paid for subordinated claims: | $ | 0.00 |
| Remaining balance: | $ | 127,696.74 |