**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF ALASKA**
**ANCHORAGE DIVISION**

In re: OMNI ENTERPRISES, INC.                  §          Case No. 15-00076
                                                                   §
                                                                   §
                                                                   §
                    Debtor(s)

---

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

Nacole Jipping, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:  $553,500.00 | Assets Exempt:  N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants:  $1,909,883.03 | Claims Discharged Without Payment:  N/A |
| Total Expenses of Administration:  $412,705.40 | |

3) Total gross receipts of $2,322,588.43 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $2,322,588.43 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $2,226,021.00 | $2,861,111.23 | $401,119.86 | $401,119.86 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $405,080.01 | $412,705.40 | $412,705.40 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $0.00 | $212,518.99 | $212,580.97 | $212,580.97 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $2,901,561.84 | $9,261,200.14 | $7,572,486.92 | $1,296,182.20 |
| **TOTAL DISBURSEMENTS** | $5,127,582.84 | $12,739,910.37 | $8,598,893.15 | $2,322,588.43 |

4) This case was originally filed under chapter 7 on 03/31/2015.  The case was pending for 76 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:    08/09/2021

By: /s/ Nacole  Jipping, Trustee

Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**UST Form 101-7-TDR ( 10 /1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| LOTS 11, 12, & 13 - 14468 HOLLYWOOD RD, BIG LAKE, AK | 1110-000 | $403,800.00 |
| 2010 GMC BOX TRUCK | 1129-000 | $11,000.00 |
| ACCOUNTS RECEIVABLE | 1129-000 | $31,995.93 |
| MVFCU **8207 | 1129-000 | $251.55 |
| OFFICE FURNISHING, COMPUTERS (ANCHORAGE) | 1129-000 | $665.00 |
| SECTION 553(b) SET OFF ACTION AGAINST FNBA | 1129-000 | $1,330,163.86 |
| TRUE VALUE STOCK CLASS B | 1129-000 | $325,000.00 |
| WELLS FARGO **8899 | 1129-000 | $63,164.03 |
| BARE LAND - DILLINGHAM, AK - LOT 15 | 1210-000 | $12,890.00 |
| REFUND - EMPLOYEE TAX / WAGE CORRECTION | 1224-000 | $2,015.60 |
| TAX REFUND | 1224-000 | $70.88 |
| COINS FROM GUMBALL MACHINE (BETHEL) | 1229-000 | $405.56 |
| COSTCO PREFERENCE | 1241-000 | $139,381.52 |
| FROM STAPERA ESTATE #14-00324 | 1280-000 | $6,201.21 |
| Transfer authorized by BMS/Rabobank in error to cover NSF deposit | | |
| Transfer funds to correct case | 1280-000 | -$6,201.21 |
| PETTY CASH BOX | 1290-000 | $1,784.50 |
| **TOTAL GROSS RECEIPTS** | | **$2,322,588.43** |
| [1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes. | | |

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |

**UST Form 101-7-TDR ( 10 /1/2010)**

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CITY OF DILLINGHAM | 4700-000 | NA | $128.67 | $128.67 | $128.67 |
| | CITY OF DILLINGHAM | 4700-000 | NA | $58.93 | $58.93 | $58.93 |
| | FIRST AMERICAN TITLE INSURANCE CO | 4110-000 | NA | $345,796.00 | $345,796.00 | $345,796.00 |
| | FIRST AMERICAN TITLE INSURANCE CO | 4700-000 | NA | $872.32 | $872.32 | $872.32 |
| | FIRST AMERICAN TITLE INSURANCE CO | 4110-000 | NA | -$110.60 | -$110.60 | -$110.60 |
| | KEYBANK NATIONAL ASSOC | 4210-000 | NA | $31,995.93 | $31,995.93 | $31,995.93 |
| 10S | PROVIDENT LEASING CELTIC LEASING | 4110-000 | NA | $22,051.00 | $0.00 | $0.00 |
| 13 | Ally Financial | 4110-000 | NA | $3,963.03 | $3,963.03 | $3,963.03 |
| 20 | True Value Company | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 41S | ALASKA GROWTH CAPITAL | 4210-000 | $2,225,321.00 | $1,612,687.66 | $0.00 | $0.00 |
| 54 | Polaris Acceptancec/o Husch Blackwell LLP Attn Laura F. Ketcham, Esq. | 4110-000 | NA | $619,396.49 | $0.00 | $0.00 |
| 56S-3 | KEY BANK NATIONAL ASSOC | 4110-000 | NA | $224,271.80 | $18,415.58 | $18,415.58 |
| N/F | DiTOMASO | 4110-000 | $0.00 | NA | NA | NA |
| N/F | GMAC | 4110-000 | $700.00 | NA | NA | NA |
| N/F | UNIFIED GROCERS | 4110-000 | $0.00 | NA | NA | NA |
| N/F | WORLDWIDE DISTRIBUTORS | 4110-000 | $0.00 | NA | NA | NA |
| | **TOTAL SECURED** | | **$2,226,021.00** | **$2,861,111.23** | **$401,119.86** | **$401,119.86** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - Nacole Jipping | 2100-000 | NA | $92,927.65 | $92,927.65 | $92,927.65 |
| Trustee, Expenses - Nacole Jipping | 2200-000 | NA | $522.40 | $522.40 | $522.40 |
| Auctioneer Fees - ALASKA AUCTION CO | 3610-000 | NA | $199.50 | $199.50 | $199.50 |
| Administrative Rent - HANS SCHWAIGER | 2410-000 | NA | $7,925.86 | $7,925.86 | $7,925.86 |
| Costs re Sale of Property - FIDELITY TITLE AGENCY OF AK | 2500-000 | NA | $528.07 | $528.07 | $528.07 |
| Costs re Sale of Property - FIRST AMERICAN TITLE INSURANCE CO | 2500-000 | NA | $1,949.25 | $1,949.25 | $1,949.25 |
| Banking and Technology Service Fee - Metropolitan Commercial Bank | 2600-000 | NA | $16,638.20 | $16,638.20 | $16,638.20 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $13,538.01 | $13,538.01 | $13,538.01 |
| Other Chapter 7 Administrative Expenses - ADP, INC. | 2990-000 | NA | $0.00 | $7,625.39 | $7,625.39 |
| Other Chapter 7 Administrative Expenses - CALEB CHANDLER | 2990-000 | NA | $80.00 | $80.00 | $80.00 |
| Other Chapter 7 Administrative Expenses - HENRYS JANITORIAL SERVICES, INC | 2990-000 | NA | $3,400.00 | $3,400.00 | $3,400.00 |
| Other Chapter 7 Administrative Expenses - RYAN SENKO | 2990-000 | NA | $280.00 | $280.00 | $280.00 |
| Other Chapter 7 Administrative Expenses - SHRED ALASKA, INC | 2990-000 | NA | $420.28 | $420.28 | $420.28 |
| Other Chapter 7 Administrative Expenses - WENDY'S SUPPORT SERVICES | 2990-000 | NA | $836.76 | $836.76 | $836.76 |
| Attorney for Trustee Fees (Other Firm) - LAW OFFICES OF CABOT CHRISTIANSON | 3210-000 | NA | $230,838.00 | $230,838.00 | $230,838.00 |
| Attorney for Trustee Expenses (Other Firm) - LAW OFFICES OF CABOT CHRISTIANSON | 3220-000 | NA | $17,819.05 | $17,819.05 | $17,819.05 |
| Accountant for Trustee Fees (Other Firm) - Russ Minkemann | 3410-000 | NA | $16,875.00 | $16,875.00 | $16,875.00 |
| Accountant for Trustee Expenses (Other Firm) - Russ Minkemann | 3420-000 | NA | $301.98 | $301.98 | $301.98 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$405,080.01** | **$412,705.40** | **$412,705.40** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-------|--------------------|------------------|-----------------|----------------|-------------|
| None | | | | | |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | US BANKRUPTCY COURT CLERK - Alaska Dept. of Labor & Workforce Development | 5300-001 | NA | NA | $0.34 | $0.34 |
| 2 | IRSCENTRALIZED INSOLVENCY UNIT | 5800-000 | NA | $0.00 | $0.00 | $0.00 |
| 28 | FAVCO, INC | 5800-000 | NA | $0.00 | $0.00 | $0.00 |
| 47P-2 | OREGON DEPT OF REVENUE | 5800-000 | NA | $147.10 | $147.10 | $147.10 |
| 55P | CITY OF BETHEL | 5800-000 | NA | $211,698.12 | $211,698.12 | $211,698.12 |
| 60 | US Bankruptcy Court - Glenn S Spring | 5300-001 | NA | $673.77 | $453.45 | $453.45 |
| | Alaska Dept. of Labor & Workforce Development | 5800-000 | NA | NA | $10.44 | $10.44 |
| | INTERNAL REVENUE SERVICE | 5300-000 | NA | NA | $9.77 | $9.77 |
| | INTERNAL REVENUE SERVICE | 5800-000 | NA | NA | $9.77 | $9.77 |
| | INTERNAL REVENUE SERVICE | 5300-000 | NA | NA | $168.44 | $168.44 |
| | INTERNAL REVENUE SERVICE | 5800-000 | NA | NA | $0.00 | $0.00 |
| | INTERNAL REVENUE SERVICE | 5300-000 | NA | NA | $41.77 | $41.77 |
| | INTERNAL REVENUE SERVICE | 5800-000 | NA | NA | $41.77 | $41.77 |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$0.00** | **$212,518.99** | **$212,580.97** | **$212,580.97** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Alaska Industrial Hardware | 7100-000 | NA | $2,388.96 | $2,388.96 | $417.23 |
| 2 | IRSCENTRALIZED INSOLVENCY UNIT | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 3 | EPSEN HILLMER GRAPHICS | 7100-000 | NA | $1,282.60 | $1,282.60 | $224.01 |
| 4 | Greatland Foods, Inc | 7100-000 | NA | $16,001.38 | $16,001.38 | $2,794.64 |
| 5 | Pitney Bowes Global Financial Services LLC | 7100-000 | NA | $1,085.98 | $1,085.98 | $189.67 |
| 6 | Suzuki Motor of America, Inc | 7100-000 | NA | $150.00 | $150.00 | $26.20 |
| 7 | L & M Supplies | 7100-000 | NA | $5,020.60 | $5,020.60 | $876.85 |
| 8 | STATEWIDE WHOLESALE | 7100-000 | NA | $154.97 | $154.97 | $27.07 |
| 9 | PALMER PRODUCE, INC | 7100-000 | NA | $6,954.75 | $6,954.75 | $1,214.65 |
| 10U | PROVIDENT LEASING CELTIC LEASING | 7100-000 | $43,000.00 | $62,800.00 | $43,000.00 | $7,509.95 |
| 11 | ENSTAR NATURAL GAS CO | 7100-000 | NA | $1,844.31 | $1,844.31 | $322.11 |
| 12 | LT Apparel Group - A Lollytogs Company | 7100-000 | NA | $5,348.18 | $5,348.18 | $934.06 |
| 14 | HUBERT COMPANY LLC | 7100-000 | NA | $136.82 | $136.82 | $23.90 |
| 15 | Linford of Alaska | 7100-000 | NA | $253.83 | $253.83 | $44.33 |
| 16 | MATANUSKA ELECTRIC ASSO | 7100-000 | NA | $20,606.32 | $20,606.32 | $3,598.89 |
| 17 | DANSKO, LLC | 7100-000 | NA | $2,187.04 | $2,187.04 | $381.97 |

UST Form 101-7-TDR ( 10 /1/2010)

| 18 | ROBERT M OLDROYD | 7100-000 | NA | $2,200.00 | $2,200.00 | $384.23 |
| 19 | Alaska Sausage Co., Inc | 7100-000 | NA | $4,421.79 | $4,421.79 | $772.27 |
| 20 | TRUE VALUE COMPANY | 7100-000 | NA | $325,000.00 | $325,000.00 | $56,761.22 |
| 21 | REDDEN MARINE SUPPLY, INC. | 7100-000 | NA | $12,459.78 | $12,459.78 | $2,176.10 |
| 22 | Alaska Village Electric Cooperative, Inc | 7100-000 | NA | $140,115.10 | $140,115.10 | $24,471.09 |
| 23 | RECYCLE SYSTEMS, LLC | 7100-000 | NA | $446.49 | $446.49 | $77.98 |
| 24 | DENALI REFUSE | 7100-000 | NA | $1,420.22 | $1,420.22 | $248.04 |
| 25 | PARAGON DISTRIBUTING | 7100-000 | NA | $2,348.87 | $2,348.87 | $410.23 |
| 26 | CPD Alaska, LLC (Crowley) | 7100-000 | NA | $48,386.79 | $48,386.79 | $8,450.75 |
| 27 | Pitney Bowes Inc | 7100-000 | NA | $1,769.14 | $1,769.14 | $308.98 |
| 28 | FAVCO, INC | 7100-000 | NA | $4,569.89 | $4,569.89 | $798.13 |
| 29 | COPPER VALLEY ELECTRIC ASSOCIATION | 7100-000 | NA | $33,371.87 | $33,371.87 | $5,828.39 |
| 30 | EJ DISTRIBUTING INC | 7100-000 | NA | $7,145.15 | $7,145.15 | $1,247.90 |
| 31 | BILL BRYAN | 7100-000 | NA | $1,810.80 | $1,810.80 | $316.26 |
| 32 | SPENARD BUILDERS SUPPLY | 7100-000 | NA | $110,725.86 | $110,725.86 | $19,338.26 |
| 33 | Blackhawk Network, Inc | 7100-000 | NA | $11,355.78 | $11,355.78 | $1,983.29 |
| 34 | CARHARTT, INC. | 7100-000 | NA | $34,067.00 | $34,067.00 | $5,949.80 |
| 35 | The Odom Corporation | 7100-000 | NA | $248,743.15 | $248,743.15 | $43,442.97 |
| 36 | Papyrus-Recycled Greetings, Inc | 7100-000 | NA | $2,584.48 | $2,584.48 | $451.38 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 37 | American Greetings Corporation | 7100-000 | NA | $78,079.98 | $78,079.98 | $13,636.66 |
| 38 | V.F. Grace Inc. | 7100-000 | NA | $25,804.77 | $25,804.77 | $4,506.80 |
| 39 | Bristol Alliance Fuels, LLC | 7100-000 | NA | $43,313.73 | $43,313.73 | $7,564.74 |
| 40-2 | First National Bank Alaska | 7100-000 | $0.00 | $269,518.59 | $269,518.59 | $47,071.40 |
| 41 | ALASKA GROWTH CAPITAL | 7100-000 | $335,122.00 | $486,367.06 | $486,367.06 | $84,943.97 |
| 42 | Northern Sales Co., Inc Attn: Rose Treutel | 7100-000 | NA | $242,244.80 | $242,244.80 | $42,308.04 |
| 43 | Penninsula Airways Inc | 7100-000 | NA | $1,340.25 | $1,340.25 | $234.07 |
| 44 | BDO USA, LLP | 7100-000 | NA | $13,750.95 | $13,750.95 | $2,401.60 |
| 45 | N & N PROPERTY | 7100-000 | NA | $480,237.50 | $0.00 | $0.00 |
| 46 | UCI, LLC | 7100-000 | NA | $1,187,427.82 | $0.00 | $0.00 |
| 47 | OREGON DEPT OF REVENUE | 7400-000 | NA | $500.00 | $500.00 | $0.00 |
| 47U | OREGON DEPT OF REVENUE | 7100-000 | NA | $50.00 | $50.00 | $8.73 |
| 48 | Bottling Group, LLC | 7100-000 | NA | $88,073.42 | $88,073.42 | $15,382.02 |
| 49 | Frito-Lay North America, Inc. | 7100-000 | NA | $8,618.40 | $8,618.40 | $1,505.20 |
| 50 | Alliance Enterprise | 7100-000 | NA | $1,563.60 | $1,563.60 | $273.08 |
| 51 | Flight Alaska Inc, dba Yute Air | 7100-000 | NA | $8,729.50 | $8,729.50 | $1,524.61 |
| 52 | Nugashek Electric and Telephone Cooperative | 7100-000 | NA | $119,196.67 | $119,196.67 | $20,817.69 |
| 53 | American Fast Freight, Inc | 7100-000 | NA | $1,160,104.18 | $1,160,104.18 | $202,612.11 |
| 55 | CITY OF BETHEL | 7100-000 | NA | $29,675.41 | $29,675.41 | $5,182.80 |
| 55U | CITY OF BETHEL | 7400-000 | NA | $10,227.26 | $10,227.26 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 56U-3 | KEY BANK NATIONAL ASSOC | 7100-000 | $2,523,439.84 | $2,364,570.03 | $2,364,570.03 | $412,971.97 |
|---|---|---|---|---|---|---|
| 57 | Northern Air Cargo, Inc | 7100-000 | NA | $114,189.40 | $114,189.40 | $19,943.17 |
| 58 | Tatonduk Outfitters Limited, dba Everts Air Cargo, Everts Air AK | 7100-000 | NA | $10,548.76 | $10,548.76 | $1,842.34 |
| 59 | Video Management Company, Inc. | 7200-000 | NA | $776.25 | $776.25 | $0.00 |
| 62 | Costco Wholesale Corp | 7200-000 | NA | $139,381.52 | $139,381.52 | $0.00 |
| 63 | First National Bank Alaska | 7100-000 | NA | $1,256,504.49 | $1,256,504.49 | $219,448.40 |
| 64 | EJ DISTRIBUTING INC | 7100-000 | NA | $1,247.90 | $0.00 | $0.00 |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$2,901,561.84** | **$9,261,200.14** | **$7,572,486.92** | **$1,296,182.20** |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 1

Case No.:   15-00076

Case Name:   OMNI ENTERPRISES, INC.

For Period Ending:   08/09/2021

Trustee Name:   (230030) Nacole Jipping

Date Filed (f) or Converted (c):   03/31/2015 (f)

§ 341(a) Meeting Date:   05/07/2015

Claims Bar Date:   07/08/2015

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | LOTS 11, 12, & 13 - 14468<br>HOLLYWOOD RD, BIG LAKE, AK<br>5/14/15  Order Granting Trustee's Motion for Authority to Sell (DE 69) | 400,000.00 | 64,878.00 | | 403,800.00 | FA |
| 2 | DILLINGHAM, AK - WAREHOUSE, LOT 1, BLOCK 31 | 225,000.00 | 0.00 | | 0.00 | FA |
| 3 | MVFCU **8207 | 1,572.23 | 1,572.23 | | 251.55 | FA |
| 4 | WELLS FARGO  **8899 | 64,412.19 | 64,412.19 | | 63,164.03 | FA |
| 5 | TRUE VALUE STOCK CLASS B | Unknown | 100,000.00 | | 325,000.00 | FA |
| 6 | WORLDWIDE STOCK 90,390 | Unknown | 0.00 | | 0.00 | FA |
| 7 | UNIFIED GROCERS STOCK 389,654 | Unknown | 0.00 | | 0.00 | FA |
| 8 | ACCOUNTS RECEIVABLE<br>PER DE 61- KeyBank RFS Granted for A/R | 143,413.00 | 143,413.00 | | 31,995.93 | FA |
| 9 | SECTION 553(b) SET OFF ACTION<br>AGAINST FNBA<br>Decision appealed to 9th Circuit. | 1,329,096.51 | 147,267.51 | | 1,330,163.86 | FA |
| 10 | 2010 GMC BOX TRUCK<br>4/28/15  Order Granting Motion to Sell (DE 40) | 14,000.00 | 13,300.00 | | 11,000.00 | FA |
| 11 | OFFICE FURNISHING, COMPUTERS<br>(ANCHORAGE)<br>PER DE 94 -  3 Framed Art Prints and 1 Xerox workstation | 1,000.00 | 1,000.00 | | 665.00 | |
| 12 | COUNTERS, SHELVING, SIGNAGE &<br>OTHER STORE NON-FIXTURES<br>(DILLINGHAM)<br>Encumbered | 1,000.00 | 1,000.00 | | 0.00 | FA |
| 13 | COUNTERS, SHELVING, SIGNAGE &<br>OTHER STORE NON-FIXTURES<br>(BETHEL - NEW STORE)<br>PER DE 87 - ORDER GRANTING MOTION TO<br>ABANDON | 35,000.00 | 35,000.00 | OA | 0.00 | FA |
| 14 | COUNTERS, SHELVING, SIGNAGE &<br>OTHER STORE NON-FIXTURES<br>(TOGIAK)<br>Encumbered | 1,000.00 | 1,000.00 | | 0.00 | FA |
| 15 | COUNTERS, SHELVING, SIGNAGE &<br>OTHER STORE NON-FIXTURES (BIG<br>LAKE)<br>Encumbered | 20,000.00 | 20,000.00 | | 0.00 | FA |
| 16 | COUNTERS, SHELVING, SIGNAGE &<br>OTHER STORE NON-FIXTURES<br>(GLENNALLEN)<br>Encumbered | 25,000.00 | 25,000.00 | | 0.00 | FA |

**Form 1**

Exhibit 8

## Individual Estate Property Record and Report
## Asset Cases

Page: 2

Case No.:   15-00076

Case Name:   OMNI ENTERPRISES, INC.

For Period Ending:   08/09/2021

Trustee Name:   (230030) Nacole Jipping

Date Filed (f) or Converted (c):   03/31/2015 (f)

§ 341(a) Meeting Date:   05/07/2015

Claims Bar Date:   07/08/2015

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 17 | COUNTER, SHELVING, SIGNAGE & OTHER STORE NON-FIXTURES (BETHEL - OLD STORE)<br>Encumbered | 46,500.00 | 46,500.00 | | 0.00 | FA |
| 18 | BIG LAKE & GLENALLEN, AK - SIGNAGE & POS EQUIPMENT | Unknown | 0.00 | | 0.00 | FA |
| 19 | INVENTORY - DILLINGHAM, AK<br>Encumbered | 20,000.00 | 20,000.00 | | 0.00 | FA |
| 20 | INVENTORY - TOGIAK, AK<br>Encumbered | 20,000.00 | 20,000.00 | | 0.00 | FA |
| 21 | INVENTORY -  BETHEL, AK | 100,000.00 | 100,000.00 | OA | 0.00 | FA |
| 22 | INVENTORY - BIG LAKE, AK<br>Encumbered | 30,000.00 | 30,000.00 | | 0.00 | FA |
| 23 | INVENTORY - GLENALLEN, AK<br>Encumbered | 30,000.00 | 30,000.00 | | 0.00 | FA |
| 24 | PETTY CASH BOX (u) | 1,784.50 | 1,784.50 | | 1,784.50 | FA |
| 25 | REFUND - EMPLOYEE TAX / WAGE CORRECTION (u) | 0.00 | 2,000.00 | | 2,015.60 | FA |
| 26 | TAX REFUND (u) | 0.00 | 0.00 | | 70.88 | FA |
| 27 | COSTCO PREFERENCE (u)<br>PER DE 166 | 0.00 | 0.00 | | 139,381.52 | FA |
| 28 | BARE LAND - DILLINGHAM, AK -  LOT 15 (u)<br>PER DE 164 | 0.00 | 0.00 | | 12,890.00 | FA |
| 29 | COINS FROM GUMBALL MACHINE (BETHEL) (u) | 0.00 | 0.00 | | 405.56 | FA |
| **29** | **Assets Totals (Excluding unknown values)** | **$2,508,778.43** | **$868,127.43** | | **$2,322,588.43** | **$0.00** |

**Major Activities Affecting Case Closing:**

**Initial Projected Date Of Final Report (TFR):** 12/30/2016

**Current Projected Date Of Final Report (TFR):**   12/28/2020 (Actual)

08/09/2021
_____
Date

/s/Nacole Jipping
_____
Nacole Jipping

# Form 2

Exhibit 9

Page: 1

## Cash Receipts And Disbursements Record

| Case No.: | 15-00076 | Trustee Name: | Nacole Jipping (230030) |
|---|---|---|---|
| Case Name: | OMNI ENTERPRISES, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***3023 | Account #: | ******8000 Checking |
| For Period Ending: | 08/09/2021 | Blanket Bond (per case limit): | $51,601,059.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/09/15 | {8} | BRISTOL BAY MISSION LODGE, LLC | N&N MARKET | 1129-000 | 768.14 | | 768.14 |
| 04/09/15 | {8} | NUNAPITCHUK IRA COUNCIL | SWANSONS | 1129-000 | 171.69 | | 939.83 |
| 04/09/15 | {8} | STATE OF ALASKA | SWANSONS - N&N MARKET - IGA - YUKON TRADER | 1129-000 | 9.99 | | 949.82 |
| 04/09/15 | {8} | CITY OF DILLINGHAM | OMNI | 1129-000 | 2,170.20 | | 3,120.02 |
| 04/09/15 | {8} | ALASKA MECHANICAL, INC | SWANSON'S | 1129-000 | 354.46 | | 3,474.48 |
| 04/13/15 | {8} | DILLINGHAM CITY SCHOOL DISTRICT | N&N MARKET INV #2673272, 2673782, 2674323, 2677578, 2679112 | 1129-000 | 1,087.28 | | 4,561.76 |
| 04/13/15 | {8} | CITY OF DILLINGHAM | INV #2673502, 2673767, 2673805, 2675598 | 1129-000 | 1,440.18 | | 6,001.94 |
| 04/13/15 | {8} | YUKON KUSKOKWIM HEALTH CORP | SWANSONS | 1129-000 | 4,364.23 | | 10,366.17 |
| 04/13/15 | {8} | STATE OF ALASKA | INV 3575685 INV 5786339 GEN 3575685 GEN 5786339 | 1129-000 | 139.62 | | 10,505.79 |
| 04/13/15 | {8} | DALE CONSTRUCTION, LLC | | 1129-000 | 225.90 | | 10,731.69 |
| 04/13/15 | {8} | CHOGGIUNG INVESTMENT CORP | INV 2680777 (LAMPS & LAMP SHADES) | 1129-000 | 166.59 | | 10,898.28 |
| 04/13/15 | {8} | QUVAQ, LLC | INV 2674030 (PRODUCE) | 1129-000 | 87.84 | | 10,986.12 |
| 04/13/15 | {8} | TNL - TOGIAK NATIVES LIMITED | | 1129-000 | 457.33 | | 11,443.45 |
| 04/13/15 | {8} | ORUTSARARMIUT NATIVE COUNCIL | SWANSONS | 1129-000 | 2,301.19 | | 13,744.64 |
| 04/13/15 | {8} | ALASKA ENERGY AUTHORITY | SWANSONS INV 3573749 INV 3574110 | 1129-000 | 229.86 | | 13,974.50 |
| 04/13/15 | {8} | EULA L. DAVID | FOR STOVE | 1129-000 | 200.00 | | 14,174.50 |
| 04/13/15 | {8} | BETHEL UNITED PENTECOSTAL CHURCH | | 1129-000 | 28.61 | | 14,203.11 |
| 04/13/15 | {8} | MERSIN PELLUMBI | | 1129-000 | 30.58 | | 14,233.69 |
| 04/13/15 | {8} | BETHEL LIONS CLUB | CLUBHOUSE KEYS | 1129-000 | 13.88 | | 14,247.57 |
| 04/20/15 | {4} | WELLS FARGO BANK, NA | FUNDS HELD IN ACCOUNT #******8899 | 1129-000 | 63,164.03 | | 77,411.60 |
| 04/20/15 | {1} | THREE BEARS ALASKA, INC | EARNEST MONEY AGREEMENT | 1110-000 | 5,000.00 | | 82,411.60 |
| 04/21/15 | {3} | MATANUSKA VALLEY FCU | Balance of funds held in Acct #*******8207 | 1129-000 | 251.55 | | 82,663.15 |
| 04/21/15 | {24} | ALASKA USA FCU | PETTY CASH BOX | 1290-000 | 1,784.50 | | 84,447.65 |
| 04/21/15 | {8} | FIX IT PLUMBING & RENTAL | 2290 | 1129-000 | 2,267.00 | | 86,714.65 |
| 04/21/15 | {8} | ELIZABETH DILLON | PYMT ON COUCH | 1129-000 | 170.00 | | 86,884.65 |
| 04/21/15 | {8} | DANIEL L. OSENTOSKI | ACCT 10.02764 | 1129-000 | 36.79 | | 86,921.44 |
| 04/21/15 | {8} | COPPER RIVER SCHOOL DISTRICT | | 1129-000 | 467.54 | | 87,388.98 |
| 04/21/15 | {8} | YUKON KUSKOKWIM HEALTH CORP | | 1129-000 | 1,984.95 | | 89,373.93 |
| 04/21/15 | {8} | STATE OF ALASKA | | 1129-000 | 75.06 | | 89,448.99 |
| 04/21/15 | {8} | HAGELAND AVIATION SERVICES INC | | 1129-000 | 1,051.28 | | 90,500.27 |
| 04/28/15 | {8} | MILLIE D BENTLEY | | 1129-000 | 829.30 | | 91,329.57 |

| | | | Page Subtotals: | | $91,329.57 | $0.00 | |

**Form 2**

Exhibit 9

Page: 2

# Cash Receipts And Disbursements Record

| Case No.: | 15-00076 | Trustee Name: | Nacole Jipping (230030) |
|---|---|---|---|
| Case Name: | OMNI ENTERPRISES, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***3023 | Account #: | ******8000 Checking |
| For Period Ending: | 08/09/2021 | Blanket Bond (per case limit): | $51,601,059.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/28/15 | {8} | STATE OF ALASKA | | 1129-000 | 14.99 | | 91,344.56 |
| 04/28/15 | {8} | THE STANDARD | | 1129-000 | 4,046.20 | | 95,390.76 |
| 04/28/15 | {8} | YUKON KUSKOKWIM HEALTH CORP | | 1129-000 | 37.42 | | 95,428.18 |
| 04/29/15 | {8} | ALASKA AIRLINES | | 1129-000 | 1,282.20 | | 96,710.38 |
| 04/29/15 | {8} | INFINISOURCE | | 1129-000 | 34.40 | | 96,744.78 |
| 04/29/15 | {8} | BRISTOL BAY NATIVE ASSOC | | 1129-000 | 1,282.50 | | 98,027.28 |
| 04/29/15 | {8} | CITY OF ALEKNAGIK | | 1129-000 | 198.33 | | 98,225.61 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 35.82 | 98,189.79 |
| 05/01/15 | {8} | JAMES EVANS | | 1129-000 | 105.18 | | 98,294.97 |
| 05/01/15 | {29} | CAROL JOAQUIN | COINS FROM GUMBALL MACHINE IN BETHEL | 1229-000 | 405.56 | | 98,700.53 |
| 05/01/15 | {8} | KASHUNAMIUT SCHOOL DISTRICT | | 1129-000 | 1,314.00 | | 100,014.53 |
| 05/01/15 | {8} | STATE OF ALASKA | | 1129-000 | 7.04 | | 100,021.57 |
| 05/01/15 | 101 | Ally Financial | PYMT IN FULL - 2010 GMC TRUCK | 4110-000 | | 3,963.03 | 96,058.54 |
| 05/05/15 | 102 | HANS SCHWAIGER | OMNI RENT MAY & JUNE @ $2,000/MO + UTILITY CHARGES THROUGH MARCH $877.88 | 2410-000 | | 4,877.88 | 91,180.66 |
| 05/12/15 | {8} | IRVIN L & DIANA KREIDER | | 1129-000 | 1,479.37 | | 92,660.03 |
| 05/12/15 | {8} | STATE OF ALASKA | | 1129-000 | 6.00 | | 92,666.03 |
| 05/12/15 | {8} | STATE OF ALASKA | | 1129-000 | 125.00 | | 92,791.03 |
| 05/19/15 | {8} | BETHEL UNIT LLC | | 1129-000 | 933.81 | | 93,724.84 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 136.36 | 93,588.48 |
| 06/01/15 | {10} | BTP, LLC | Sale of GMC Box Truck per DE 40. | 1129-000 | 11,000.00 | | 104,588.48 |
| 06/01/15 | 103 | KEYBANK NATIONAL ASSOC | Accts Recv (Per DE 61) | 4210-000 | | 31,995.93 | 72,592.55 |
| 06/25/15 | | FIRST AMERICAN TITLE INSURANCE CO | SALE OF BIG LAKE PROPERTY TO THREE BEARS | | 50,182.43 | | 122,774.98 |
| | {1} | FIRST AMERICAN TITLE INSURANCE CO | SALE OF 3 LOTS IN BIG LAKE TO THREE BEARS $398,800.00 | 1110-000 | | | |
| | | | MORTGAGE PAYOFF - AK GROWTH CAPITAL -$345,796.00 | 4110-000 | | | |
| | | FIRST AMERICAN TITLE INSURANCE CO | TITLE CO FEES -$1,949.25 | 2500-000 | | | |
| | | | Prorated taxes 01/01/15 thru 06/09/15 for all three lots -$872.32 | 4700-000 | | | |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 124.25 | 122,650.73 |
| 07/01/15 | 104 | HANS SCHWAIGER | JULY OMNI SPACE RENT | 2410-000 | | 2,000.00 | 120,650.73 |
| 07/16/15 | 105 | RYAN SENKO | OMNI LABOR | 2990-000 | | 280.00 | 120,370.73 |
| 07/16/15 | 106 | CALEB CHANDLER | OMNI LABOR | 2990-000 | | 80.00 | 120,290.73 |

**Page Subtotals:** $72,454.43    $43,493.27

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

Exhibit 9

Page: 3

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 15-00076 | |
| Case Name: | OMNI ENTERPRISES, INC. | |
| Taxpayer ID #: | **-***3023 | |
| For Period Ending: | 08/09/2021 | |

| | | |
|---|---|---|
| Trustee Name: | Nacole Jipping (230030) | |
| Bank Name: | Mechanics Bank | |
| Account #: | ******8000 Checking | |
| Blanket Bond (per case limit): | $51,601,059.00 | |
| Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 180.00 | 120,110.73 |
| 08/11/15 | 107 | SHRED ALASKA, INC | SHRED DOCS AT OMNI | 2990-000 | | 420.28 | 119,690.45 |
| 08/11/15 | 108 | HENRYS JANITORIAL SERVICES, INC | DEBRI REMOVAL FROM OMNI ANCH OFFICE PER DE 94 | 2990-000 | | 3,400.00 | 116,290.45 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 164.07 | 116,126.38 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 178.18 | 115,948.20 |
| 10/28/15 | | ALASKA AUCTION CO | Sale of 40' TV, Xerox Copier, and 3 Charles Gause prints | | 465.50 | | 116,413.70 |
| | | ALASKA AUCTION CO | Auctioneer commission          -$199.50 | 3610-000 | | | |
| | {11} | ALASKA AUCTION CO | Gross sale of office assets          $665.00 | 1129-000 | | | |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 166.77 | 116,246.93 |
| 11/18/15 | 109 | HANS SCHWAIGER | BALANCE OF UTILITIES (PER DE 94) | 2410-000 | | 1,047.98 | 115,198.95 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 161.42 | 115,037.53 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 182.02 | 114,855.51 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 159.27 | 114,696.24 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 159.03 | 114,537.21 |
| 03/15/16 | 110 | ADP, INC. | PER DE 116, PRE-PETITION PAYROLL SERVICES | 2990-000 | | 6,099.09 | 108,438.12 |
| 03/15/16 | 111 | ADP, INC. | PER DE 116, PREPAY FOR ISSUING W-2S | 2990-000 | | 1,526.30 | 106,911.82 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 179.65 | 106,732.17 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 147.99 | 106,584.18 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 147.78 | 106,436.40 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 167.96 | 106,268.44 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 147.35 | 106,121.09 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 167.44 | 105,953.65 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 151.98 | 105,801.67 |
| 10/03/16 | {5} | CABOT CHRISTIANSON TRUST ACCOUNT | Settlement Proceeds from True Value | 1129-000 | 325,000.00 | | 430,801.67 |
| 10/03/16 | 112 | CABOT C. CHRISTIANSON | Per DE 129 | | | 114,018.48 | 316,783.19 |
| | | LAW OFFICES OF CABOT CHRISTIANSON | Fees          $101,992.00 | 3210-000 | | | |

Page Subtotals:     $325,465.50     $128,973.04

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 15-00076 | |
| Case Name: | OMNI ENTERPRISES, INC. | |
| Taxpayer ID #: | **-***3023 | |
| For Period Ending: | 08/09/2021 | |

| | | |
|---|---|---|
| Trustee Name: | Nacole Jipping (230030) | |
| Bank Name: | Mechanics Bank | |
| Account #: | ******8000 Checking | |
| Blanket Bond (per case limit): | $51,601,059.00 | |
| Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | LAW OFFICES OF CABOT CHRISTIANSON | Expenses $12,026.48 | 3220-000 | | | |
| 10/05/16 | {25} | ALASKA DEPARTMENT OF LABOR AND WORKFORCE DEV | Refund - wage correction / empl taxes | 1224-000 | 2,015.60 | | 318,798.79 |
| 10/12/16 | | Transfer of Funds | FROM STAPERA ESTATE #14-00324 | 1280-000 | 6,201.21 | | 325,000.00 |
| | | | Transfer authorized by BMS/Rabobank in error to cover NSF deposit | | | | |
| 10/12/16 | {5} | CABOT CHRISTIANSON TRUST ACCOUNT | Deposit #10050 on 10/3/16 returned due to signature issue with bank | 1129-000 | -325,000.00 | | 0.00 |
| 10/18/16 | {5} | CABOT CHRISTIANSON TRUST ACCOUNT | Replacement check for deposit #10050 10/3/16 | 1129-000 | 325,000.00 | | 325,000.00 |
| 10/26/16 | | Transfer of Funds | TO STAPERA ESTATE #14-00324 | 1280-000 | -6,201.21 | | 318,798.79 |
| | | | Transfer back to original account authorized by BMS/Rabobank | | | | |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 281.67 | 318,517.12 |
| 11/07/16 | 113 | KEY BANK NATIONAL ASSOC | PER DE 125 | 4110-000 | | 18,415.58 | 300,101.54 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 475.04 | 299,626.50 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 429.79 | 299,196.71 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 458.96 | 298,737.75 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 401.04 | 298,336.71 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 443.41 | 297,893.30 |
| 04/07/17 | | FIRST AMERICAN TITLE INSURANCE CO | Overage on payoff to AK Growth Capital | 4110-000 | | -110.60 | 298,003.90 |
| 04/07/17 | {26} | United States Treasury | N&N Market Tax Refund | 1224-000 | 70.88 | | 298,074.78 |
| 04/21/17 | 114 | CABOT C. CHRISTIANSON | PER DE 162 | | | 56,159.55 | 241,915.23 |
| | | LAW OFFICES OF CABOT CHRISTIANSON | PER DE 162 $54,310.00 | 3210-000 | | | |
| | | LAW OFFICES OF CABOT CHRISTIANSON | PER DE 162 $1,849.55 | 3220-000 | | | |
| 04/28/17 | {27} | COSTCO WHOLESALE CORP | | 1241-000 | 139,381.52 | | 381,296.75 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 397.37 | 380,899.38 |
| 05/23/17 | | STATE OF ALASKA | Proceeds from sale of Dillingham property DE164 | | 1,138.26 | | 382,037.64 |
| | {28} | STATE OF ALASKA | sale of bare land in Dilingham $1,390.00 | 1210-000 | | | |
| | | CITY OF DILLINGHAM | Property taxes 1/2 -$128.67 | 4700-000 | | | |
| | | FIDELITY TITLE AGENCY OF AK | Escrow and Title fee 1/2 -$123.07 | 2500-000 | | | |

Page Subtotals: $142,606.26    $77,351.81

**Form 2**

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 5

| Case No.: | 15-00076 | Trustee Name: | Nacole Jipping (230030) |
|---|---|---|---|
| Case Name: | OMNI ENTERPRISES, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***3023 | Account #: | ******8000 Checking |
| For Period Ending: | 08/09/2021 | Blanket Bond (per case limit): | $51,601,059.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 582.93 | 381,454.71 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 548.66 | 380,906.05 |
| 07/28/17 | | FIDELITY TITLE AGENCY OF AK | Proceeds from sale of Dillingham property | | 10,036.07 | | 390,942.12 |
| | | CITY OF DILLINGHAM | Property taxes | 4700-000 | | | |
| | | | -$58.93 | | | | |
| | | FIDELITY TITLE AGENCY OF AK | Escrow Fee and Title Fee | 2500-000 | | | |
| | | | -$155.00 | | | | |
| | | FIDELITY TITLE AGENCY OF AK | Owner's Premium | 2500-000 | | | |
| | | | -$250.00 | | | | |
| | {28} | FIDELITY TITLE AGENCY OF AK | Lot 15, Block 19 - Dillingham | 1210-000 | | | |
| | | | $10,500.00 | | | | |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 529.61 | 390,412.51 |
| 08/01/17 | {28} | LAW OFFICES OF CABOT CHRISTIANSON | Earnest money - Dillingham property | 1210-000 | 1,000.00 | | 391,412.51 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 617.65 | 390,794.86 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 543.36 | 390,251.50 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 598.73 | 389,652.77 |
| 11/01/17 | 115 | Nacole Jipping | Combined trustee compensation & expense dividend payments. | 2100-000 | | 40,646.13 | 349,006.64 |
| 11/01/17 | 116 | Russ Minkemann | Distribution payment - Dividend paid at 100.00% of $9,325.00; Claim # ; Filed: $9,325.00 | 3410-000 | | 9,325.00 | 339,681.64 |
| 11/01/17 | 117 | Russ Minkemann | Distribution payment - Dividend paid at 100.00% of $137.12; Claim # ; Filed: $137.12 | 3420-000 | | 137.12 | 339,544.52 |
| 11/01/17 | 118 | WENDY'S SUPPORT SERVICES | Distribution payment - Dividend paid at 100.00% of $836.76; Claim # ; Filed: $836.76 | 2990-000 | | 836.76 | 338,707.76 |
| 11/01/17 | 119 | INTERNAL REVENUE SERVICE | Distribution payment - Dividend paid at 100.00% of $168.44; Claim # ; Filed: | 5300-000 | | 168.44 | 338,539.32 |
| 11/01/17 | 120 | INTERNAL REVENUE SERVICE | Distribution payment - Dividend paid at 100.00% of $41.77; Claim # ; Filed: Voided on 01/19/2018 | 5300-000 | | 41.77 | 338,497.55 |
| 11/01/17 | 121 | INTERNAL REVENUE SERVICE | Distribution payment - Dividend paid at 100.00% of $9.77; Claim # ; Filed: Voided on 01/19/2018 | 5300-000 | | 9.77 | 338,487.78 |
| 11/01/17 | 122 | US BANKRUPTCY COURT CLERK | Combined small dividends. Voided on 11/09/2017 | 5300-001 | | 0.34 | 338,487.44 |
| 11/01/17 | 123 | Glenn S Spring | Distribution payment - Dividend paid at 67.30% of $673.77; Claim # 60; Filed: $673.77 Voided on 02/05/2018 | 5300-000 | | 453.45 | 338,033.99 |

Page Subtotals:    $11,036.07    $55,039.72

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 6

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 15-00076 | | Trustee Name: | Nacole Jipping (230030) | | |
| Case Name: | OMNI ENTERPRISES, INC. | | Bank Name: | Mechanics Bank | | |
| Taxpayer ID #: | **-***3023 | | Account #: | ******8000 Checking | | |
| For Period Ending: | 08/09/2021 | | Blanket Bond (per case limit): | $51,601,059.00 | | |
| | | | Separate Bond (if applicable): | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/01/17 | 124 | INTERNAL REVENUE SERVICE | Distribution payment - Dividend paid at 100.00% of $41.77; Claim #; Filed: Voided on 01/19/2018 | 5800-000 | | 41.77 | 337,992.22 |
| 11/01/17 | 125 | INTERNAL REVENUE SERVICE | Distribution payment - Dividend paid at 100.00% of $9.77; Claim #; Filed: Voided on 01/19/2018 | 5800-000 | | 9.77 | 337,982.45 |
| 11/01/17 | 126 | INTERNAL REVENUE SERVICE | Distribution payment - Dividend paid at 100.00% of $12.13; Claim #; Filed: Voided on 01/19/2018 | 5800-000 | | 12.13 | 337,970.32 |
| 11/01/17 | 127 | Alaska Dept. of Labor & Workforce Development | Distribution payment - Dividend paid at 100.00% of $10.44; Claim #; Filed: Voided on 02/05/2018 | 5800-000 | | 10.44 | 337,959.88 |
| 11/01/17 | 128 | OREGON DEPT OF REVENUE | Distribution payment - Dividend paid at 100.00% of $147.10; Claim # 47P-2; Filed: $147.10 | 5800-000 | | 147.10 | 337,812.78 |
| 11/01/17 | 129 | CITY OF BETHEL | Distribution payment - Dividend paid at 100.00% of $211,698.12; Claim # 55P; Filed: $211,698.12 | 5800-000 | | 211,698.12 | 126,114.66 |
| 11/09/17 | 122 | US BANKRUPTCY COURT CLERK | Combined small dividends. Voided: check issued on 11/01/2017 | 5300-001 | | -0.34 | 126,115.00 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 342.79 | 125,772.21 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 176.07 | 125,596.14 |
| 01/19/18 | 119 | INTERNAL REVENUE SERVICE | Distribution payment - Dividend paid at 100.00% of $168.44; Claim #; Filed: Voided: check issued on 11/01/2017 | 5300-000 | | -168.44 | 125,764.58 |
| 01/19/18 | 120 | INTERNAL REVENUE SERVICE | Distribution payment - Dividend paid at 100.00% of $41.77; Claim #; Filed: Voided: check issued on 11/01/2017 | 5300-000 | | -41.77 | 125,806.35 |
| 01/19/18 | 121 | INTERNAL REVENUE SERVICE | Distribution payment - Dividend paid at 100.00% of $9.77; Claim #; Filed: Voided: check issued on 11/01/2017 | 5300-000 | | -9.77 | 125,816.12 |
| 01/19/18 | 124 | INTERNAL REVENUE SERVICE | Distribution payment - Dividend paid at 100.00% of $41.77; Claim #; Filed: Voided: check issued on 11/01/2017 | 5800-000 | | -41.77 | 125,857.89 |
| 01/19/18 | 125 | INTERNAL REVENUE SERVICE | Distribution payment - Dividend paid at 100.00% of $9.77; Claim #; Filed: Voided: check issued on 11/01/2017 | 5800-000 | | -9.77 | 125,867.66 |
| 01/19/18 | 126 | INTERNAL REVENUE SERVICE | Distribution payment - Dividend paid at 100.00% of $12.13; Claim #; Filed: Voided: check issued on 11/01/2017 | 5800-000 | | -12.13 | 125,879.79 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 199.89 | 125,679.90 |

Page Subtotals:          $0.00          $212,354.09

# Form 2

Exhibit 9

Page: 7

## Cash Receipts And Disbursements Record

| Case No.: | 15-00076 | Trustee Name: | Nacole Jipping (230030) |
|---|---|---|---|
| Case Name: | OMNI ENTERPRISES, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***3023 | Account #: | ******8000 Checking |
| For Period Ending: | 08/09/2021 | Blanket Bond (per case limit): | $51,601,059.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/05/18 | 123 | Glenn S Spring | Distribution payment - Dividend paid at 67.30% of $673.77; Claim # 60; Filed: $673.77 Voided: check issued on 11/01/2017 | 5300-000 | | -453.45 | 126,133.35 |
| 02/05/18 | 127 | Alaska Dept. of Labor & Workforce Development | Distribution payment - Dividend paid at 100.00% of $10.44; Claim # ; Filed: Voided: check issued on 11/01/2017 | 5800-000 | | -10.44 | 126,143.79 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 169.34 | 125,974.45 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 181.19 | 125,793.26 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 174.90 | 125,618.36 |
| 05/22/18 | 130 | INTERNAL REVENUE SERVICE | Distribution payment - Dividend paid at 100.00% of $168.44; Claim # ; Filed: Voided on 05/22/2018 | 5300-000 | | 168.44 | 125,449.92 |
| 05/22/18 | 130 | INTERNAL REVENUE SERVICE | Distribution payment - Dividend paid at 100.00% of $168.44; Claim # ; Filed: Voided: check issued on 05/22/2018 | 5300-000 | | -168.44 | 125,618.36 |
| 05/22/18 | 131 | INTERNAL REVENUE SERVICE | Distribution payment - Dividend paid at 100.00% of $41.77; Claim # ; Filed: Voided on 05/22/2018 | 5300-000 | | 41.77 | 125,576.59 |
| 05/22/18 | 131 | INTERNAL REVENUE SERVICE | Distribution payment - Dividend paid at 100.00% of $41.77; Claim # ; Filed: Voided: check issued on 05/22/2018 | 5300-000 | | -41.77 | 125,618.36 |
| 05/22/18 | 132 | INTERNAL REVENUE SERVICE | Distribution payment - Dividend paid at 100.00% of $9.77; Claim # ; Filed: Voided on 05/22/2018 | 5300-000 | | 9.77 | 125,608.59 |
| 05/22/18 | 132 | INTERNAL REVENUE SERVICE | Distribution payment - Dividend paid at 100.00% of $9.77; Claim # ; Filed: Voided: check issued on 05/22/2018 | 5300-000 | | -9.77 | 125,618.36 |
| 05/22/18 | 133 | US BANKRUPTCY COURT CLERK | Combined small dividends. Voided on 05/22/2018 | 5300-001 | | 0.34 | 125,618.02 |
| 05/22/18 | 133 | US BANKRUPTCY COURT CLERK | Combined small dividends. Voided: check issued on 05/22/2018 | 5300-001 | | -0.34 | 125,618.36 |
| 05/22/18 | 134 | Glenn S Spring | Distribution payment - Dividend paid at 67.30% of $673.77; Claim # 60; Filed: $673.77 Voided on 05/22/2018 | 5300-000 | | 453.45 | 125,164.91 |
| 05/22/18 | 134 | Glenn S Spring | Distribution payment - Dividend paid at 67.30% of $673.77; Claim # 60; Filed: $673.77 Voided: check issued on 05/22/2018 | 5300-000 | | -453.45 | 125,618.36 |
| 05/22/18 | 135 | INTERNAL REVENUE SERVICE | Distribution payment - Dividend paid at 99.55% of $41.77; Claim # ; Filed: Voided on 05/22/2018 | 5800-000 | | 41.58 | 125,576.78 |

Page Subtotals:          $0.00          $103.12

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 8

| Case No.: | 15-00076 | Trustee Name: | Nacole Jipping (230030) |
|---|---|---|---|
| Case Name: | OMNI ENTERPRISES, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***3023 | Account #: | ******8000 Checking |
| For Period Ending: | 08/09/2021 | Blanket Bond (per case limit): | $51,601,059.00 |
|  |  | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/22/18 | 135 | INTERNAL REVENUE SERVICE | Distribution payment - Dividend paid at 99.55% of $41.77; Claim # ; Filed: Voided: check issued on 05/22/2018 | 5800-000 | | -41.58 | 125,618.36 |
| 05/22/18 | 136 | INTERNAL REVENUE SERVICE | Distribution payment - Dividend paid at 99.59% of $9.77; Claim # ; Filed: Voided on 05/22/2018 | 5800-000 | | 9.73 | 125,608.63 |
| 05/22/18 | 136 | INTERNAL REVENUE SERVICE | Distribution payment - Dividend paid at 99.59% of $9.77; Claim # ; Filed: Voided: check issued on 05/22/2018 | 5800-000 | | -9.73 | 125,618.36 |
| 05/22/18 | 137 | INTERNAL REVENUE SERVICE | Distribution payment - Dividend paid at 99.51% of $12.13; Claim # ; Filed: Voided on 05/22/2018 | 5800-000 | | 12.07 | 125,606.29 |
| 05/22/18 | 137 | INTERNAL REVENUE SERVICE | Distribution payment - Dividend paid at 99.51% of $12.13; Claim # ; Filed: Voided: check issued on 05/22/2018 | 5800-000 | | -12.07 | 125,618.36 |
| 05/22/18 | 138 | Alaska Dept. of Labor & Workforce Development | Distribution payment - Dividend paid at 99.52% of $10.44; Claim # ; Filed: Voided on 05/22/2018 | 5800-000 | | 10.39 | 125,607.97 |
| 05/22/18 | 138 | Alaska Dept. of Labor & Workforce Development | Distribution payment - Dividend paid at 99.52% of $10.44; Claim # ; Filed: Voided: check issued on 05/22/2018 | 5800-000 | | -10.39 | 125,618.36 |
| 05/22/18 | 139 | INTERNAL REVENUE SERVICE | Distribution payment - Dividend paid at 100.00% of $168.44; Claim # ; Filed: | 5300-000 | | 168.44 | 125,449.92 |
| 05/22/18 | 140 | INTERNAL REVENUE SERVICE | Distribution payment - Dividend paid at 100.00% of $41.77; Claim # ; Filed: | 5300-000 | | 41.77 | 125,408.15 |
| 05/22/18 | 141 | INTERNAL REVENUE SERVICE | Distribution payment - Dividend paid at 100.00% of $9.77; Claim # ; Filed: | 5300-000 | | 9.77 | 125,398.38 |
| 05/22/18 | 142 | US BANKRUPTCY COURT CLERK | Combined small dividends. | 5300-001 | | 0.34 | 125,398.04 |
| 05/22/18 | 143 | Glenn S Spring | Distribution payment - Dividend paid at 67.30% of $673.77; Claim # 60; Filed: $673.77 Stopped on 09/19/2018 | 5300-000 | | 453.45 | 124,944.59 |
| 05/22/18 | 144 | INTERNAL REVENUE SERVICE | Distribution payment - Dividend paid at 100.00% of $41.77; Claim # ; Filed: | 5800-000 | | 41.77 | 124,902.82 |
| 05/22/18 | 145 | INTERNAL REVENUE SERVICE | Distribution payment - Dividend paid at 100.00% of $9.77; Claim # ; Filed: | 5800-000 | | 9.77 | 124,893.05 |
| 05/22/18 | 146 | INTERNAL REVENUE SERVICE | Distribution payment - Dividend paid at 100.00% of $12.13; Claim # ; Filed: Voided on 08/24/2018 | 5800-000 | | 12.13 | 124,880.92 |
| 05/22/18 | 147 | Alaska Dept. of Labor & Workforce Development | Distribution payment - Dividend paid at 100.00% of $10.44; Claim # ; Filed: | 5800-000 | | 10.44 | 124,870.48 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 198.76 | 124,671.72 |

|  |  | Page Subtotals: | $0.00 | $905.06 |
|---|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 15-00076 | |
| Case Name: | OMNI ENTERPRISES, INC. | |
| Taxpayer ID #: | **-***3023 | |
| For Period Ending: | 08/09/2021 | |

| | |
|---|---|
| Trustee Name: | Nacole Jipping (230030) |
| Bank Name: | Mechanics Bank |
| Account #: | ******8000 Checking |
| Blanket Bond (per case limit): | $51,601,059.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 174.38 | 124,497.34 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 192.07 | 124,305.27 |
| 08/24/18 | 146 | INTERNAL REVENUE SERVICE | Distribution payment - Dividend paid at 100.00% of $12.13; Claim # ; Filed: Voided: check issued on 05/22/2018 | 5800-000 | | -12.13 | 124,317.40 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 185.44 | 124,131.96 |
| 09/19/18 | 143 | Glenn S Spring | Distribution payment - Dividend paid at 67.30% of $673.77; Claim # 60; Filed: $673.77 Stopped: check issued on 05/22/2018 | 5300-000 | | -453.45 | 124,585.41 |
| 09/24/18 | {9} | FIRST NATIONAL BANK ALASKA | Pymt by FNBA on their obligation as decided 9th circuit | 1129-000 | 1,256,504.49 | | 1,381,089.90 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 95.56 | 1,380,994.34 |
| 10/08/18 | 148 | US Bankruptcy Court | Unclaimed Funds | 5300-001 | | 453.45 | 1,380,540.89 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,248.40 | 1,379,292.49 |
| 11/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,133.66 | 1,378,158.83 |
| 09/13/19 | 149 | LAW OFFICES OF CABOT CHRISTIANSON | Per DE 203, 3rd App for Fees and Costs | | | 74,894.62 | 1,303,264.21 |
| | | LAW OFFICES OF CABOT CHRISTIANSON | Fees                                     $71,280.00 | 3210-000 | | | |
| | | LAW OFFICES OF CABOT CHRISTIANSON | Costs                                     $3,614.62 | 3220-000 | | | |
| 09/25/19 | | Transfer Debit to Metropolitan Commercial Bank acct ******1369 | Transition Debit to Metropolitan Commercial Bank acct 3910091369 | 9999-000 | | 1,303,264.21 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 1,899,396.32 | 1,899,396.32 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 1,303,264.21 | |
| Subtotal | 1,899,396.32 | 596,132.11 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $1,899,396.32 | $596,132.11 | |

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 15-00076 | Trustee Name: | Nacole Jipping (230030) |
|---|---|---|---|
| Case Name: | OMNI ENTERPRISES, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***3023 | Account #: | ******1369 Checking Account |
| For Period Ending: | 08/09/2021 | Blanket Bond (per case limit): | $51,601,059.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/25/19 | | Transfer Credit from Mechanics Bank acct ******8000 | Transition Credit from Mechanics Bank acct 5010758000 | 9999-000 | 1,303,264.21 | | 1,303,264.21 |
| 10/10/19 | {9} | FIRST NATIONAL BANK ALASKA | Pre-Judgment Interest and State Court costs | 1129-000 | 73,659.37 | | 1,376,923.58 |
| 03/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 1,100.40 | 1,375,823.18 |
| 04/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 2,199.06 | 1,373,624.12 |
| 05/29/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 2,122.35 | 1,371,501.77 |
| 06/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 2,338.29 | 1,369,163.48 |
| 07/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 2,261.36 | 1,366,902.12 |
| 08/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 2,111.97 | 1,364,790.15 |
| 09/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 2,327.07 | 1,362,463.08 |
| 10/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 2,177.70 | 1,360,285.38 |
| 11/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 2,101.75 | 1,358,183.63 |
| 12/01/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | -2,101.75 | 1,360,285.38 |
| 02/19/21 | 1000 | Nacole Jipping | Combined trustee compensation & expense dividend payments. | | | 52,803.92 | 1,307,481.46 |
| | | Nacole Jipping | Claims Distribution - Mon, 12-28-2020 | 2100-000 | | | |
| | | | $52,281.52 | | | | |
| | | Nacole Jipping | Claims Distribution - Mon, 12-28-2020 | 2200-000 | | | |
| | | | $522.40 | | | | |
| 02/19/21 | 1001 | LAW OFFICES OF CABOT CHRISTIANSON | Combined dividend payments for Claim #, | | | 3,584.40 | 1,303,897.06 |
| | | LAW OFFICES OF CABOT CHRISTIANSON | Claims Distribution - Mon, 12-28-2020 | 3210-000 | | | |
| | | | $3,256.00 | | | | |
| | | LAW OFFICES OF CABOT CHRISTIANSON | Claims Distribution - Mon, 12-28-2020 | 3220-000 | | | |
| | | | $328.40 | | | | |
| 02/19/21 | 1002 | Russ Minkemann | Combined dividend payments for Claim #, | | | 7,714.86 | 1,296,182.20 |
| | | Russ Minkemann | Claims Distribution - Mon, 12-28-2020 | 3410-000 | | | |
| | | | $7,550.00 | | | | |
| | | Russ Minkemann | Claims Distribution - Mon, 12-28-2020 | 3420-000 | | | |
| | | | $164.86 | | | | |
| 02/19/21 | 1003 | Alaska Industrial Hardware | Distribution payment - Dividend paid at 17.46% of $2,388.96; Claim # 1; Filed: $2,388.96 | 7100-000 | | 417.23 | 1,295,764.97 |

Page Subtotals: $1,376,923.58   $81,158.61

Exhibit 9

Page: 11

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case No.: | 15-00076 |
| Case Name: | OMNI ENTERPRISES, INC. |
| Taxpayer ID #: | **-***3023 |
| For Period Ending: | 08/09/2021 |

| | |
|---|---|
| Trustee Name: | Nacole Jipping (230030) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******1369 Checking Account |
| Blanket Bond (per case limit): | $51,601,059.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/19/21 | 1004 | EPSEN HILLMER GRAPHICS | Distribution payment - Dividend paid at 17.47% of $1,282.60; Claim # 3; Filed: $1,282.60 | 7100-000 | | 224.01 | 1,295,540.96 |
| 02/19/21 | 1005 | Greatland Foods, Inc | Distribution payment - Dividend paid at 17.46% of $16,001.38; Claim # 4; Filed: $16,001.38 | 7100-000 | | 2,794.64 | 1,292,746.32 |
| 02/19/21 | 1006 | Pitney Bowes Global Financial Services LLC | Distribution payment - Dividend paid at 17.47% of $1,085.98; Claim # 5; Filed: $1,085.98 | 7100-000 | | 189.67 | 1,292,556.65 |
| 02/19/21 | 1007 | Suzuki Motor of America, Inc | Distribution payment - Dividend paid at 17.47% of $150.00; Claim # 6; Filed: $150.00 | 7100-000 | | 26.20 | 1,292,530.45 |
| 02/19/21 | 1008 | L & M Supplies | Distribution payment - Dividend paid at 17.46% of $5,020.60; Claim # 7; Filed: $5,020.60 | 7100-000 | | 876.85 | 1,291,653.60 |
| 02/19/21 | 1009 | STATEWIDE WHOLESALE | Distribution payment - Dividend paid at 17.47% of $154.97; Claim # 8; Filed: $154.97 | 7100-000 | | 27.07 | 1,291,626.53 |
| 02/19/21 | 1010 | PALMER PRODUCE, INC | Distribution payment - Dividend paid at 17.46% of $6,954.75; Claim # 9; Filed: $6,954.75 | 7100-000 | | 1,214.65 | 1,290,411.88 |
| 02/19/21 | 1011 | PROVIDENT LEASING CELTIC LEASING | Distribution payment - Dividend paid at 17.46% of $43,000.00; Claim # 10U; Filed: $62,800.00 | 7100-000 | | 7,509.95 | 1,282,901.93 |
| 02/19/21 | 1012 | ENSTAR NATURAL GAS CO | Distribution payment - Dividend paid at 17.47% of $1,844.31; Claim # 11; Filed: $1,844.31 | 7100-000 | | 322.11 | 1,282,579.82 |
| 02/19/21 | 1013 | LT Apparel Group - A Lollytogs Company | Distribution payment - Dividend paid at 17.46% of $5,348.18; Claim # 12; Filed: $5,348.18 | 7100-000 | | 934.06 | 1,281,645.76 |
| 02/19/21 | 1014 | HUBERT COMPANY LLC | Distribution payment - Dividend paid at 17.47% of $136.82; Claim # 14; Filed: $136.82 | 7100-000 | | 23.90 | 1,281,621.86 |
| 02/19/21 | 1015 | Linford of Alaska | Distribution payment - Dividend paid at 17.46% of $253.83; Claim # 15; Filed: $253.83 | 7100-000 | | 44.33 | 1,281,577.53 |
| 02/19/21 | 1016 | MATANUSKA ELECTRIC ASSO | Distribution payment - Dividend paid at 17.46% of $20,606.32; Claim # 16; Filed: $20,606.32 | 7100-000 | | 3,598.89 | 1,277,978.64 |
| 02/19/21 | 1017 | DANSKO, LLC | Distribution payment - Dividend paid at 17.47% of $2,187.04; Claim # 17; Filed: $2,187.04 | 7100-000 | | 381.97 | 1,277,596.67 |
| 02/19/21 | 1018 | ROBERT M OLDROYD | Distribution payment - Dividend paid at 17.46% of $2,200.00; Claim # 18; Filed: $2,200.00 | 7100-000 | | 384.23 | 1,277,212.44 |
| 02/19/21 | 1019 | Alaska Sausage Co., Inc | Distribution payment - Dividend paid at 17.47% of $4,421.79; Claim # 19; Filed: $4,421.79 | 7100-000 | | 772.27 | 1,276,440.17 |
| 02/19/21 | 1020 | TRUE VALUE COMPANY | Distribution payment - Dividend paid at 17.46% of $325,000.00; Claim # 20; Filed: $325,000.00 | 7100-000 | | 56,761.22 | 1,219,678.95 |
| 02/19/21 | 1021 | REDDEN MARINE SUPPLY, INC. | Distribution payment - Dividend paid at 17.46% of $12,459.78; Claim # 21; Filed: $12,459.78 | 7100-000 | | 2,176.10 | 1,217,502.85 |
| 02/19/21 | 1022 | Alaska Village Electric Cooperative, Inc | Distribution payment - Dividend paid at 17.46% of $140,115.10; Claim # 22; Filed: $140,115.10 | 7100-000 | | 24,471.09 | 1,193,031.76 |
| 02/19/21 | 1023 | RECYCLE SYSTEMS, LLC | Distribution payment - Dividend paid at 17.47% of $446.49; Claim # 23; Filed: $446.49 | 7100-000 | | 77.98 | 1,192,953.78 |

Page Subtotals: $0.00    $102,811.19

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 12

| Case No.: | 15-00076 | Trustee Name: | Nacole Jipping (230030) |
|---|---|---|---|
| Case Name: | OMNI ENTERPRISES, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***3023 | Account #: | ******1369 Checking Account |
| For Period Ending: | 08/09/2021 | Blanket Bond (per case limit): | $51,601,059.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/19/21 | 1024 | DENALI REFUSE | Distribution payment - Dividend paid at 17.46% of $1,420.22; Claim # 24; Filed: $1,420.22 | 7100-000 | | 248.04 | 1,192,705.74 |
| 02/19/21 | 1025 | PARAGON DISTRIBUTING | Distribution payment - Dividend paid at 17.46% of $2,348.87; Claim # 25; Filed: $2,348.87 | 7100-000 | | 410.23 | 1,192,295.51 |
| 02/19/21 | 1026 | CPD Alaska, LLC (Crowley) | Distribution payment - Dividend paid at 17.46% of $48,386.79; Claim # 26; Filed: $48,386.79 | 7100-000 | | 8,450.75 | 1,183,844.76 |
| 02/19/21 | 1027 | Pitney Bowes Inc | Distribution payment - Dividend paid at 17.46% of $1,769.14; Claim # 27; Filed: $1,769.14 | 7100-000 | | 308.98 | 1,183,535.78 |
| 02/19/21 | 1028 | FAVCO, INC | Distribution payment - Dividend paid at 17.46% of $4,569.89; Claim # 28; Filed: $4,569.89 | 7100-000 | | 798.13 | 1,182,737.65 |
| 02/19/21 | 1029 | COPPER VALLEY ELECTRIC ASSOCIATION | Distribution payment - Dividend paid at 17.46% of $33,371.87; Claim # 29; Filed: $33,371.87 | 7100-000 | | 5,828.39 | 1,176,909.26 |
| 02/19/21 | 1030 | EJ DISTRIBUTING, LLC | Distribution payment - Dividend paid at 17.46% of $7,145.15; Claim # 30; Filed: $7,145.15 Stopped on 05/19/2021 | 7100-000 | | 1,247.90 | 1,175,661.36 |
| 02/19/21 | 1031 | BILL BRYAN | Distribution payment - Dividend paid at 17.47% of $1,810.80; Claim # 31; Filed: $1,810.80 | 7100-000 | | 316.26 | 1,175,345.10 |
| 02/19/21 | 1032 | SPENARD BUILDERS SUPPLY | Distribution payment - Dividend paid at 17.46% of $110,725.86; Claim # 32; Filed: $110,725.86 | 7100-000 | | 19,338.26 | 1,156,006.84 |
| 02/19/21 | 1033 | Blackhawk Network, Inc | Distribution payment - Dividend paid at 17.46% of $11,355.78; Claim # 33; Filed: $11,355.78 | 7100-000 | | 1,983.29 | 1,154,023.55 |
| 02/19/21 | 1034 | CARHARTT, INC. | Distribution payment - Dividend paid at 17.46% of $34,067.00; Claim # 34; Filed: $34,067.00 | 7100-000 | | 5,949.80 | 1,148,073.75 |
| 02/19/21 | 1035 | The Odom Corporation | Distribution payment - Dividend paid at 17.46% of $248,743.15; Claim # 35; Filed: $248,743.15 | 7100-000 | | 43,442.97 | 1,104,630.78 |
| 02/19/21 | 1036 | Papyrus-Recycled Greetings, Inc | Distribution payment - Dividend paid at 17.46% of $2,584.48; Claim # 36; Filed: $2,584.48 | 7100-000 | | 451.38 | 1,104,179.40 |
| 02/19/21 | 1037 | American Greetings Corporation | Distribution payment - Dividend paid at 17.46% of $78,079.98; Claim # 37; Filed: $78,079.98 | 7100-000 | | 13,636.66 | 1,090,542.74 |
| 02/19/21 | 1038 | V.F. Grace Inc. | Distribution payment - Dividend paid at 17.46% of $25,804.77; Claim # 38; Filed: $25,804.77 | 7100-000 | | 4,506.80 | 1,086,035.94 |
| 02/19/21 | 1039 | Bristol Alliance Fuels, LLC | Distribution payment - Dividend paid at 17.46% of $43,313.73; Claim # 39; Filed: $43,313.73 Stopped on 05/19/2021 | 7100-000 | | 7,564.74 | 1,078,471.20 |
| 02/19/21 | 1040 | First National Bank Alaska | Distribution payment - Dividend paid at 17.46% of $269,518.59; Claim # 40-2; Filed: $269,518.59 | 7100-000 | | 47,071.40 | 1,031,399.80 |
| 02/19/21 | 1041 | ALASKA GROWTH CAPITAL | Distribution payment - Dividend paid at 17.46% of $486,367.06; Claim # 41; Filed: $486,367.06 | 7100-000 | | 84,943.97 | 946,455.83 |
| 02/19/21 | 1042 | Northern Sales Co., Inc Attn: Rose Treutel | Distribution payment - Dividend paid at 17.46% of $242,244.80; Claim # 42; Filed: $242,244.80 | 7100-000 | | 42,308.04 | 904,147.79 |

Page Subtotals:          $0.00          $288,805.99

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 15-00076 | Trustee Name: | Nacole Jipping (230030) |
|---|---|---|---|
| Case Name: | OMNI ENTERPRISES, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***3023 | Account #: | ******1369 Checking Account |
| For Period Ending: | 08/09/2021 | Blanket Bond (per case limit): | $51,601,059.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/19/21 | 1043 | Penninsula Airways Inc | Distribution payment - Dividend paid at 17.46% of $1,340.25; Claim # 43; Filed: $1,340.25 | 7100-000 | | 234.07 | 903,913.72 |
| 02/19/21 | 1044 | BDO USA, LLP | Distribution payment - Dividend paid at 17.46% of $13,750.95; Claim # 44; Filed: $13,750.95 | 7100-000 | | 2,401.60 | 901,512.12 |
| 02/19/21 | 1045 | OREGON DEPT OF REVENUE | Distribution payment - Dividend paid at 17.46% of $50.00; Claim # 47U; Filed: $50.00 | 7100-000 | | 8.73 | 901,503.39 |
| 02/19/21 | 1046 | Bottling Group, LLC | Distribution payment - Dividend paid at 17.46% of $88,073.42; Claim # 48; Filed: $88,073.42 | 7100-000 | | 15,382.02 | 886,121.37 |
| 02/19/21 | 1047 | Frito-Lay North America, Inc. | Distribution payment - Dividend paid at 17.46% of $8,618.40; Claim # 49; Filed: $8,618.40 | 7100-000 | | 1,505.20 | 884,616.17 |
| 02/19/21 | 1048 | Alliance Enterprise | Distribution payment - Dividend paid at 17.46% of $1,563.60; Claim # 50; Filed: $1,563.60 Stopped on 05/19/2021 | 7100-000 | | 273.08 | 884,343.09 |
| 02/19/21 | 1049 | Flight Alaska Inc, dba Yute Air | Distribution payment - Dividend paid at 17.46% of $8,729.50; Claim # 51; Filed: $8,729.50 | 7100-000 | | 1,524.61 | 882,818.48 |
| 02/19/21 | 1050 | Nugashek Electric and Telephone Cooperative | Distribution payment - Dividend paid at 17.46% of $119,196.67; Claim # 52; Filed: $119,196.67 | 7100-000 | | 20,817.69 | 862,000.79 |
| 02/19/21 | 1051 | American Fast Freight, Inc | Distribution payment - Dividend paid at 17.46% of $1,160,104.18; Claim # 53; Filed: $1,160,104.18 | 7100-000 | | 202,612.11 | 659,388.68 |
| 02/19/21 | 1052 | CITY OF BETHEL | Distribution payment - Dividend paid at 17.46% of $29,675.41; Claim # 55; Filed: $29,675.41 | 7100-000 | | 5,182.80 | 654,205.88 |
| 02/19/21 | 1053 | KEY BANK NATIONAL ASSOC | Distribution payment - Dividend paid at 17.46% of $2,364,570.03; Claim # 56U-3; Filed: $2,364,570.03 | 7100-000 | | 412,971.97 | 241,233.91 |
| 02/19/21 | 1054 | Northern Air Cargo, Inc | Distribution payment - Dividend paid at 17.46% of $114,189.40; Claim # 57; Filed: $114,189.40 | 7100-000 | | 19,943.17 | 221,290.74 |
| 02/19/21 | 1055 | Tatonduk Outfitters Limited, dba Everts Air Cargo, Everts Air AK | Distribution payment - Dividend paid at 17.46% of $10,548.76; Claim # 58; Filed: $10,548.76 | 7100-000 | | 1,842.34 | 219,448.40 |
| 02/19/21 | 1056 | First National Bank Alaska | Distribution payment - Dividend paid at 17.46% of $1,256,504.49; Claim # 63; Filed: $1,256,504.49 | 7100-000 | | 219,448.40 | 0.00 |
| 05/19/21 | 1030 | EJ DISTRIBUTING, LLC | Distribution payment - Dividend paid at 17.46% of $7,145.15; Claim # 30; Filed: $7,145.15 Stopped: check issued on 02/19/2021 | 7100-000 | | -1,247.90 | 1,247.90 |
| 05/19/21 | 1039 | Bristol Alliance Fuels, LLC | Distribution payment - Dividend paid at 17.46% of $43,313.73; Claim # 39; Filed: $43,313.73 Stopped: check issued on 02/19/2021 | 7100-000 | | -7,564.74 | 8,812.64 |
| 05/19/21 | 1048 | Alliance Enterprise | Distribution payment - Dividend paid at 17.46% of $1,563.60; Claim # 50; Filed: $1,563.60 Stopped: check issued on 02/19/2021 | 7100-000 | | -273.08 | 9,085.72 |
| 06/04/21 | 1057 | EJ DISTRIBUTING INC | Distribution payment - Dividend paid at 17.46% of $7,145.15; Claim # 30; Filed: $7,145.15 | 7100-000 | | 1,247.90 | 7,837.82 |

| | | | | Page Subtotals: | $0.00 | $896,309.97 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

Form 2

Exhibit 9

Page: 14

## Cash Receipts And Disbursements Record

| Case No.: | 15-00076 | Trustee Name: | Nacole Jipping (230030) |
|---|---|---|---|
| Case Name: | OMNI ENTERPRISES, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***3023 | Account #: | ******1369 Checking Account |
| For Period Ending: | 08/09/2021 | Blanket Bond (per case limit): | $51,601,059.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/14/21 | 1058 | Alliance Enterprise | Distribution payment - Dividend paid at 17.46% of $1,563.60; Claim # 50; Filed: $1,563.60 | 7100-000 | | 273.08 | 7,564.74 |
| 06/14/21 | 1059 | Bristol Alliance Fuels, LLC | Distribution payment - Dividend paid at 17.46% of $43,313.73; Claim # 39; Filed: $43,313.73 Stopped on 07/20/2021 | 7100-000 | | 7,564.74 | 0.00 |
| 07/20/21 | 1059 | Bristol Alliance Fuels, LLC | Distribution payment - Dividend paid at 17.46% of $43,313.73; Claim # 39; Filed: $43,313.73 Stopped: check issued on 06/14/2021 | 7100-000 | | -7,564.74 | 7,564.74 |
| 07/20/21 | 1060 | CLERK OF THE COURT | UNCLAIMED FUNDS - POC #39 | 7100-000 | | 7,564.74 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | COLUMN TOTALS | | | 1,376,923.58 | 1,376,923.58 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 1,303,264.21 | 0.00 | |
| | | Subtotal | | | 73,659.37 | 1,376,923.58 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $73,659.37 | $1,376,923.58 | |

## Form 2

Exhibit 9
Page:   15

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 15-00076 | **Trustee Name:** | Nacole Jipping (230030) |
| **Case Name:** | OMNI ENTERPRISES, INC. | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***3023 | **Account #:** | ******1369 Checking Account |
| **For Period Ending:** | 08/09/2021 | **Blanket Bond (per case limit):** | $51,601,059.00 |
| | | **Separate Bond (if applicable):** | N/A |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******8000 Checking | $1,899,396.32 | $596,132.11 | $0.00 |
| ******1369 Checking Account | $73,659.37 | $1,376,923.58 | $0.00 |
| | **$1,973,055.69** | **$1,973,055.69** | **$0.00** |

| | |
|---|---|
| 08/09/2021 | /s/Nacole Jipping |
| Date | Nacole Jipping |